**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____     Chapter   **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy
4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Morehead Memorial Hospital |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 56-0591294 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 117 E. Kings Hwy, Eden, NC 27288-5201 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Rockingham | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   http://www.morehead.org/

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Morehead Memorial Hospital** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

**A.** *Check one:*

- ☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☐ None of the above

**B.** *Check all that apply*

- ☑ Tax-exempt entity (as described in 26 U.S.C. §501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

6221

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11. *Check all that apply*:
    - ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).
    - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
    - ☐ A plan is being filed with this petition.
    - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
    - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
    - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- ☑ No.
- ☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | District | When | Case number |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

- ☑ No
- ☐ Yes.

| | Debtor | | Relationship | |
|---|---|---|---|---|
| | District | When | Case number, if known | |

Debtor   **Morehead Memorial Hospital**                          Case number (*if known*) _____
       Name

---

**11. Why is the case filed in** *this district?*   *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                            Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

        Contact name _____

        Phone _____

---

### ▮ Statistical and administrative information

**13. Debtor's estimation of available funds**    .   *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☑ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

---

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | **Morehead Memorial Hospital** | Case number (*if known*) | _____ |
|---|---|---|---|
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      07/10/2017
                        MM / DD / YYYY

X _Dana M. Weston_____          Dana M. Weston
Signature of authorized representative of debtor          Printed name

Title    Chief Executive Officer

**18. Signature of attorney**

X _____          Date 07/10/2017
Signature of attorney for debtor                    MM / DD / YYYY

**Thomas W. Waldrep, Jr.**
Printed name

**Waldrep LLP**
Firm name

**101 S. Stratford Road**
**Suite 210**
**Winston Salem, NC 27104**
Number, Street, City, State & ZIP Code

Contact phone    **(336) 717-1440**          Email address    **notice@waldrepllp.com**

**11135  NC**
Bar number and State

---

**Fill in this information to identify the case and this filing:**

Debtor name: Morehead Memorial Hospital

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 17-_____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/ **10** /2017
              MM/DD/YYYY

x _Dana M. Weston_ _____
Signature of individual signing on behalf of debtor

Dana M. Weston
Printed name

President + CEO
Position or relationship to debtor

**Fill in this information to identify the case:**

**Debtor name:** Morehead Memorial Hospital

**United States Bankruptcy Court for the:** Middle District of North Carolina

**Case number (if known):** 17-_____

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 Largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 Largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | NUVASIVE INC 7475 LUSK BLVD SAN DIEGO CA 92121 | 800-475-9131 fax 800-475-9134 | Trade Payables | ☐ C ☐ U ☐ D | | | $631,629.94 |
| 2 | LEGACY HEALTHCARE SERVICES INC PO BOX 743715 ATLANTA GA 30384-3715 | JOHN 919-424-5080 | Trade Payables | ☐ C ☐ U ☐ D | | | $568,154.05 |
| 3 | MORRISON HEALTHCARE PO BOX 102289 ATLANTA GA 30368-2289 | | Trade Payables | ☐ C ☐ U ☐ D | | | $358,256.90 |
| 4 | ARAMARK CORPORATION HEALTHCARE GROUP 24863 NETWORK PL CHICAGO IL 60673-1248 | | Trade Payables | ☐ C ☐ U ☐ D | | | $303,917.40 |
| 5 | CROTHALL 1500 LIBERTY RIDGE DR SUITE 210 WAYNE PA 19087 | | Trade Payables | ☐ C ☐ U ☐ D | | | $277,985.50 |
| 6 | MOONLIGHTING SOLUTIONS 1155 0REVOLUTION MILL DR STUDIO 12 GREENSBORO NC 27405 | | Trade Payables | ☐ C ☐ U ☐ D | | | $182,143.34 |
| 7 | AMERICAN EXPRESS PO BOX 1270 NEWARK NJ 07101-1270 | 800-528-2122 | Trade Payables | ☐ C ☐ U ☐ D | | | $181,876.34 |
| 8 | PARALLON /CHICAGO IL 1100 CHARLOTTE AVE STE 1600 SUITE 1600 NASHVILLE TN 37203 | | Trade Payables | ☐ C ☐ U ☐ D | | | $155,170.75 |

Debtor    **Morehead Memorial Hospital**                                Case number *(if known)* **17-_____**

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  ELEKTA INC 400 PERIMETER CTR TER NE SUITE 50 ATLANTA GA 30346-1227 | 700-300-9725 fax 770-300-9528 | Trade Payables | ☐ C ☐ U ☐ D | | | $127,115.16 |
| 10  NOVANT HEALTH SHARED SERVICES 2085 FRONTIS PLZ WINSTON SALEM NC 27103 | 704-384-7811 | Trade Payables | ☐ C ☐ U ☐ D | | | $120,821.00 |
| 11  MEDASSIST FIRSTSOURCE SOLUTIONS 6455 RELIABLE PKWY CHICAGO IL 60686 | | Trade Payables | ☐ C ☐ U ☐ D | | | $81,397.54 |
| 12  MEDTRONIC USA INC 11811 WILLOWS RD NE REDMOND WA 98052 | 800-426-8047 fax 800-426-8049 | Trade Payables | ☐ C ☐ U ☐ D | | | $77,349.35 |
| 13  PHARMERICA 1901 CAMPUS PL LOUISVILLE KY 40299 | fax 866-209-2178 | Trade Payables | ☐ C ☐ U ☐ D | | | $72,045.33 |
| 14  NCHEWC FUND 6525 MORRISON BLVD SUITE 200 CHARLOTTE NC 28221 | 704-365-4150 | Trade Payables | ☐ C ☐ U ☐ D | | | $57,671.00 |
| 15  MEDICAL SOLUTIONS LLC 1010 NORTH 102ND ST SUITE 300 OMAHA NE 68114 | 866-633-3548 | Trade Payables | ☐ C ☐ U ☐ D | | | $57,319.96 |
| 16  CROSS COUNTRY STAFFING PO BOX 404674 ATLANTA GA 30384-4674 | ANN FERREANO 800-343-3270 Ext. 81482 | Trade Payables | ☐ C ☐ U ☐ D | | | $54,643.78 |
| 17  NOVO HEALTH SERVICES/SYNERGY HEALTH 12425 RACETRACK RD TAMPA FL 33626 | 919-563-8555 fax 919-563-9980 | Trade Payables | ☐ C ☐ U ☐ D | | | $50,325.73 |
| 18  HEALTHGRAM INC PO BOX 11088 CHARLOTTE NC 28220 | | Trade Payables | ☐ C ☐ U ☐ D | | | $47,405.02 |
| 19  MEDLINE INDUSTRIES ONE MEDLINE PLACE MUNDELEIN IL 60060 | CATHY MCGOVERN 847-643-4391 fax 888-655-6554 | Trade Payables | ☐ C ☐ U ☐ D | | | $46,438.64 |
| 20  MEDICAL INFORMATION TECHNOLOGY INC MEDITECH CIRCLE WESTWOOD MA 02090 | LYNN DHOOGE 781-821-3000 fax 781-821-2199 | Trade Payables | ☐ C ☐ U ☐ D | | | $44,162.00 |

# United States Bankruptcy Court
## Middle District of North Carolina

In re    **Morehead Memorial Hospital**

                                    Debtor(s)

Case No. _____

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the Non-Profit named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **July 10, 2017**

**Dana M. Weston/Chief Executive Officer**
Signer/Title

1st Line Medical
854 Us Rte 3
Holderness NH 03245

2 Design
927 W Washington St
Eden NC 27288

210 Innovation
11c 4 Donna St
Waterford CT 06385

360 Communications
1 Jalynne Mcmakin 2 2 Bonnie Sullivan
3 Lori Joyce 2
4003 Clifton Rd
Greensboro NC 96019

3m Co
Po Box 371227
Pittsburgh PA 15250-7227

3m Company
575 West Murray Blvd
Murray UT 84123-4611

3m Health Information Systems Inc
575 W Murray Blvd
Murray UT 84123-4611

640 South Van Buren Road Holdings Llc
Cw Capital Asset Management Llc
Legal Dept
7501 Wisconsin Ave Ste 500
West Bethesda MD 20814

640 South Van Buren Road Holdings Llc
Collett Management Llc
1111 Metropolitan Ave Ste 700
Charlotte NC 28204


640 South Van Buren Road Holdings Llc
Collett And Associates
Po Box 36799
Charlotte NC 28236-6799


8optum
200 Quannapowitt Pkwy
Wakefield MA 01880


A And A Plants Inc
5392 Us Hwy 150 East
Brown Summit NC 27214


A Safe Hands Transportation Llc
220 E Meadow Rd Ste 11
Eden NC 27288


A Stitch In Time
624 Washington St
Eden NC 27288


A m Systems Inc
131 Business Pk Loop
Sequim WA 98382


A1 Janitorial Supply
3332 Foster Ave
Ste 189
Chicago IL 60625

Aa Controls Llc
16206 Rowlett Rd
Chesterfield VA 23838

Aaron's Inc
309 E Paces Ferry Rd Ne
Atlanta GA 30305

Abbey Press Companies
5 Hill Dr
Saint Meinrad IN 47577-1005

Abbott Diagnostics
1 Y Y Abbott Diagnostics
Labor Diagnostics Division
5440 Patrick Henry Dr
Santa Clara CA 95054

Abbvie Us Llc
62671 Collection Ctr Dr
Chicago IL 60693-0626

Abc Distributing Inc
Po Box 610130
North Miami FL 33261-0130

Able Comm Inc
230 Woodmont Rd Unit 15
Milford CT 06460

Absolute Computers
Jim Ovens
2446 Sw Cary Pkwy
Cary NC 27513

Absolute Imaging Solutions Llc
Po Box 687
Oak Ridge NC 27310

Ac Corp
Po Box 16367
Greensboro NC 27416-0367

Ac Corp
Tammy Campbell acct
Carolyn Fox
Po Box 16367
Greensboro NC 27416

Academy Medical Systems
Po Box 393
Bend OR 97709

Academy Of Nutrition And Dietetic
120 South Riverside Plz
Ste 2000
Chicago IL 60606-6995

Accelerated Care Plus
4850 Joule St Bldg A1
Reno NV 89502

Accelerated Claims Inc
Po Box 742319
Atlanta GA 30374

Access
Po Box 733
Sulphur Springs TX 75483

Access Medical Supply Inc
1672 Wright Blvd
Schaumburg IL 60193

Acclarent
1525 b Obrien Dr
Menlo Park CA 94025

Accountable Healthcare Staffing
Po Box 732800
Dallas TX 75373-2800

Accu chart Plus Healthcare
1305 Remington Rd Ste 1
Schaumburg IL 60173

Accuvein
Po Box 1303
Huntington NY 11743

Ace Hardware   Saunders
202 Piedmont St
Reidsville NC 27320

Acmi Circon
300 Stillwater Ave
Stamford CT 06902

Acog Distribution Center
Po Box 4500
Kearneysville WV 25430-4500

Acs Medihealth atlanta Computer
1925 Grassland Pkwy
Alpharetta GA 30004


Act 30439
Analogic Corp
8 Centennial Dr
Peabody MA 01960


Action Products Inc
954 Sweeney Dr
Hagerstowm MD 21740


Acuderm Inc
5370 Nw 35 Ter
Ft. Lauderdale FL 33309


Acufex smith And Nephew Endoscopy
130 Forbes Blvd
Mansfield MA 02048


Acumed
Ref Credit
10950 Sw 5th St Ste 170
Beaverton OR 97005


Acuson Corp
1220 Charleston Rd
Dept 81030
Mountain View CA 94039


Adams Douglas H Md
Occupational Medicine And Toxicology
617 Willoughby Blvd
Greensboro NC 27408

Adams Electric Co
401 N Greene St
Greensboro NC 27401

Adams Md, Douglas H
Mph Dba Omtx
703 West Cornwallis Dr
Greensboro NC 27408

Addto Inc
816 N Kostner Ave
Chicago IL 60651

Adex Medical Staffing Llc
13083 Telecom Pkwy North
Temple Terrace FL 33637-0926

Adkins, Charlotte F
721 Afton Rd
Danville VA 24540

Adkins, Jennifer H
1331 Powell Rd
Ridgeway VA 24148

Adkins, Linda M
1355 Pine Hall Rd
Pine Hall NC 27042

Adler Instruments Co
560 Trinity Creek Cove
Cordova TN 38018

Adm
Legal Dept Bankruptcy
77 West Wacker Dr Ste 4600
Chicago IL 60601

Adtec Digital
408 Russell St
Nashville TN 37206

Adv Sterilization Prod johnson John
C O J And J Health Care Systems Inc
425 Hoes Ln fishing and1
Piscataway NJ 08855

Advance 2000 Inc
1140 Wehrle Dr
Williamsville NY 14221

Advanced Biohealing   Shire
Dept Ch 19304
Palatine IL 60055-9304

Advanced Biohealing   Shire
Legal Dept Bankruptcy
10933 N Torrey Pines Rd
La Jolla CA 92037

Advanced Door Automation Overhead
4122 Bennett Memorial Rd Ste 305b
Durham NC 27705

Advanced Home Care Inc
Institutional Services
Po Box 890492
Charlotte NC 28289-0492

Advanced Medical Designs Inc
1241 Atlanta Industrial Dr
Marietta, GA 30066


Advanced Medical Products Inc
Nora Thrasher
6 Woodcross Dr
Columbia SC 29212


Advanced Medical Systems Inc
2714 19th Pl S
Birmingham AL 35209


Advanced Receivables Perot Systems
12020 Collections Ctr Dr
Chicago IL 60693


Aesculap Instruments Corp
1000 Gateway Blvd Press 3
South San Francisco CA 94080-7030


Aetna Life Ins And Annuity
Tda Accounting Svc
151 Farmington Ave
Hartford CT 06156-0856


Aetna Life Insurance Co
5152 Ridge Rd
Seagrove NC 27341


Aflac
Remittance Processing Svc
Mike Johnson
1932 Wynnton Rd
Columbus GA 31999-0001

Afm Stor
1501 E Bessemer Ave
Greensboro NC 27405


Agfa Healthcare Cor
Lauren Abide
10 S Academy St
Greenville SC 29601


Agfa sterling Diagnostic Imagin Inc
1 Pattie 8
Po Box 6101
Neward DE 19714-6101


Aging Disability And Transit Svc
Po Box 1915
Reidsville NC 27323-1915


Aging With Dignity
Mary Ann Owens
820 E Pk Ave Ste D 100
Tallahassee FL 32301


Ahc Media
3525 Piedmont Rd Bldg 6
Atlanta GA 30305


Ahearn And Sopher Co Inc
59 Chenell Dr
Concord NH 03301


Aig Specialty Insurance Co
70 Pine St
New York NY 10270

Aig Valic Premiums
Chase Bank
Mike Shultz
Po Box 201700
Houston TX 77216-1700

Aim
9 Rocky Hill Rd
Smithfield RI 02917

Aim Healthcare Svc Inc refunds
Credit Balance Dept
1720 Gen George Patton Dr
Brentwood TN 37027

Air Duct Cleaning Systems
1418 Crutchfield Rd
Reidsville NC 27320

Air Pollution Control Products
411 S Richardson Rd Ste F
Ashland VA 23005

Air Products And Chemicals Inc
Po Box 2284
Johnson City TN 37605-2284

Air Shields Vickers
330 Jacksonville Rd
Hatboro PA 19040-2211

Airborne Express   Dhl
14513 Se 196th Pl
Renton WA 98058

Aircast
5700 Skylab Rd
Huntington Beach CA 92647-2055

Airflow Direction Inc
2 Livingston Ln
Newbury MA 01951

Airgas National Welders
Po Box 31007
Charlotte NC 28231-1007

Airgas Usa Llc
Po Box 532609
Atlanta GA 30353-2609

Airwatch Llc
Po Box 742332
Atlanta GA 30374-2332

Aiv
7485 Shipley Ave
Harmans MD 21077

Akin Gump Strauss Hauer And Field Llp
Dept 7247 6827
Two Commerce Square
2001 Market St Ste 4100
Philadelphia PA 19170-6827

Akm Calibrations
Robert D Pearlstein Phd
146 Stancell Dr   Bldg 8
Chapel Hill NC 27517

Akorn Inc
1925 West Field Ct Ste 300
Lake Forest IL 60045

Aladdin Temp rite Llc
250 E Main St
Hendersonville TN 37075

Alamance Community College
Dr Algie Gatewood
President
Po Box 8000
Graham NC 27253-8000

Alan G Day Corp
Gordan Martel
Po Box 5245
Timonium MD 21094

Alan's Svc Center
2065 Price Rd
Eden NC 27288

Alco
6851 High Grove Blvd
Burr Ridge IL 60527

Alcon Laboratories Inc
Envelopes Acr379
6201 S Fwy
Fort Worth TX 76134

Alcopro
2547 Sutherlans Ave
Knoxville TN 37919

Aldrete Score Inc
Po Box 4627
Santa Rosa Beach FL 32459

Aldrete Score Inc
Henrietta Roztoczynska
5725 West Irving Park Rd
Chicago IL 60634

Aldrete Score Inc
Henrietta Roztoczy
Po Box 4627
Santa Rosa Beach FL 32459

Aldridge, Teresa B
507 West Hunter St
Madison NC 27025

Alfred Williams And Co
1 Lynda Lankford 9
Repcindy Rosenstock
8007 National Service Rd
Cofax NC 27235

Alimed Inc
297 High St
Dedham MA 02026-990

Alk Abello Inc
Acct Receivable
1700 Royston Ln
Round Rock TX 78664

All About Floors
803 S Ayersville Rd
Mayodan NC 27027

All Imaging Systems
560 Wald
Irvine CA 92618

All Star Recruiting
4400 West Sample Rd Ste   250
Coconut Creek FL 33073

All State Express Inc
Po Box 1691
Clemmons NC 27012-1691

Allegiance  Scientific Products
8350 Arrowridge Blvd
Charlotte NC 28273

Allegiance  Scientific Products
2 Mcgaw Pk
Waukegan IL 60085

Allegiance Inc
10713 South Jordan Gtwy
Ste 120
South Jordan UT 84095

Allegiance V Muellerorder Thru
1430 Waukegan Rd  carefusion
Mcgaw Park IL 60085

Allegiance bergen Brunswig Medical
2 Penny 8
Fayetteville NC 28305

Allen Medical Or Direct
100 Discovery Way
Acton MA 01720-3948

Allen, Amy F
1432 Maryland Ave
Eden NC 27288

Allen, Brandi S
4045 Vance St Ext
Reidsville NC 27320

Allen, Dixie L
4505 Old Battleground Rd  103
Greensboro NC 27410

Allergan Medical Optics
9701 Jeronimo Rd
Santa Ana CA 92718

Allergychoices Inc
2800 National Dr
Ste 100
Onalaska WI 54650

Alliant Food Svc
2217 Hardees Blvd
Rocky Mount NC 27804

Allied Caster And Equipment Co
3841 Corporation Cir
Po Box 11583
Charlotte NC 28216

Allied Healthcare Products Inc
1720 Sublette Ave
St Louis MO 63110


Allied Safety Supply
P O Box 8130
Charlotte NC 28000


Allscripts misys
Liset Veloza
8529 Six Forks Rd Ste 2100
Raleigh NC 27615


Allstate Restaurant Equip Co
870 S Elm St
Greensboro NC 27406


Alltel charlotte
10100 Sardis Crossing Dr
Charlotte NC 28270


Alm Surgical Equipment
3323 W Warner Ave
Santa Ana CA 92704


Alpha Scientific Corp
Po Box 617
Wayne PA 19087-0617


Alpha Software Corp
168 Middlesex Tpke
Burlington MA 01803

Alpha Source
Box 1170
Milwaukee WI 53201-1170

Alphatec Spine
5818 El Camino Real
Carlsbad CA 92008

Alsco national Linen
Legal Dept Bankruptcy
1750 S Main St
Danville VA 24541

Alyard Health Use
Vendor 004067
Po Box 732583
Dallas TX 75373-2583

Amana Factory Svc
4071 S Meadow Pkwy Ste A
Atlanta, GA 30349-1873

Ambco
15052 Redhill Ave Ste D
Tustin CA 92780

Ambius Inc
Po Box 14086
Reading PA 19612-4086

Amburco
Po Box 753
Madison NC 27009

Amedistaf Llc Dba The Right Solutio
Po Box 595
Tontitown AR 72770

American Academy Family Physicians
1525 Mesa Verde Dr E
Costa Mesa CA 92626

American Academy Of Neurology
1080 Montreal Ave
St Paul MN 55116

American Academy Of Pediatrics
Publication Dept
Po Box 747 Fax 847 228 1281
Elk Grove Village IL 60009-0747

American Air Filter Snyder General
Po Box 35690
Louisville KY 40208-1406

American Assoc Critical Care Nurses
101 Columbia
Aliso Viejo CA 92656

American Assoc Nurse Anesthetists
222 S Prospect Ave
Park Ridge IL 60068

American Assoc Of Medical Dosimetry
2201 Cooperative Way Ste 600
Herndon VA 20171

American Assoc Respiratory Care
9425 N Macarthur Blvd Ste 100
Irving TX 75063-4706


American Associated Companies
120 Carnegie Pl Ste 202
Fayetteville GA 30214


American Association Of Bioanalysts
205 West Levee St
Brownsville TX 78520-5596


American Association Of Nurse
Anesthetists
216 Higgins Rd
Park Ridge IL 60068-5790


American Baby Basket
51 Battle Rd
Hampton VA 23666


American Benefits Co
The Portrait Co
3150 Us Rte 60
Ona WV 25545


American Board Internal Medicine
Med Staff
510 Walnut St Ste 1700
Philadelphia PA 19106


American Board Of Pediatrics
Med Staff
111 Silver Cedar Ct
Chapel Hill NC 27514

American Board Of Surgery
Po Box 513
Southeastern PA 19399-9979

American Caster
Tim Cheatham
2407 Surrett Dr
Archdale NC 27263

American Catheter
357 Cypress Dr Ste 9
Jupiter FL 33469-3060

American College Healthcare Executi
1 N Franklin St Ste 1700
Chicago IL 60606

American College Of Radiology
Xray
Legal Dept Bankruptcy
1891 Preston White Dr
Reston VA 20191

American College Of Surgeons
Po Box 92425
Chicago IL 60675-2425

American Credit Counselors Denver
Dept 1455
Denver CO 80291

American Cyanamid Co
Lederle Labortaories
1100 E Business Dr
Mount Prospect IL 60056

American Diabetes Association
Order Dept   $250 Min To Fax
Po Box 930850 Send Check 10% S&h
Atlanta GA 31193-0850


American Express
Po Box 1270
Newark NJ 07101-1270


American Financial Solutions
Po Box 75479
Baltimore MD 21275-5479


American Floor Mats
152 Rollins Ave  102
Rockville MD 20852


American Funds
Eastern Svc Center
Po Box 2280
Norfolk VA 23501


American Health Consultants
Po Box 740056
Atlanta GA 30374


American Health Tech Inc
William Caldwell President
Po Box 12310
Jackson MS 39236-2310


American Healthtech
Po Box 936171
Atlanta GA 31193-6171

American Heart Association
Po Box 2636
Chapel Hill NC 27515-2636


American Heart Association
300 Silver Cedar Ct
Chapel Hill NC 27514-1696


American Hospital Association
1 Francine Adcock 3
Po Box 92683
Chicago IL 60675


American Hospital Publishing Inc
1 Richard Richetti 3
Po Box 92567
Chicago IL 60675


American Industries Inc
Po Box 1405
Lumberton NC 28359-1405


American Instrument Management
Greg Collins
5160 Rocky River Rd
Concord NC 28025


American Lab Supply Inc
Po Box 11
Burlington NC 27215


American Management Association
Po Box 4725
Buffalo NY 14240-4725

American Master Tech
Legal Dept Bankruptcy
1330 Thurman St
Lodi CA 95240


American Medical Association
515 N State St
Po Box 5201
Chicago IL 60610


American Medical Products
Po Box 60035
Phoenix AZ 85082


American Medical Systems
10700 Bren Rd West
Minnetonka MN 55343


American Mobile Nurses Healthcare
12400 High Bluff Dr
San Diego CA 92130


American National University
Gary D Jenkins Rn
Director Of Health Care Education
905 North Memorial Blvd
Martinsville VA 24112


American Of Martinsville
Ladd Contract Sales
710 Susan Ln
Martinsville VA 24112-4409


American Optisurgical Inc
25501 Arctic Ocean
Lake Forest CA 92630

American Proficiency Institute
1159 Business Pk Dr
Traverse City MI 49686

American Red Cross
National Headquarters
2025 E St Nw
Washington DC 20006

American Red Cross Rockingham Co Ch
3692 Nc Hwy 14
Reidsville NC 27320

American Society Hospital Pharmacis
7272 Wisconsin Ave
Bethesda MD 20814

American Speech Language Hearing
10801 Rockville Pike
Rockville MD 20852-3279

American Surgical
318 Seaboard Ln Ste 115
Franklin TN 37067

American Traveler Staffing Professi
1615 S Federal Hwy
Ste 300
Boca Raton FL 33432

Amerigroup Virginia Inc
Dba Amerigroup Community Care
4425 Corporation Ln
Virginia Beach VA 23462

Amerisource
1 Maritza 8
410 Princeton Rd
Johnson City TN 37601


Ameritest And Research Co
5475 Perkins Rd
Bedford Heights OH 44146


Ames Color File
Kathy Cushman
6525 The Corners Pkwy Ste 210
Norcross GA 30092


Amfac winston
Penny
4965 Indiana Ave
Winston Salem NC 27106


Amlabs West Llc
2701 Iris Ave Ste S
Boulder CO 80304


Amn Healthcare Inc
12400 High Bluff Dr
Ste 100
San Diego CA 92130


Amos Welding And Machine Shop
243 Sw Market St
Reidsville NC 27320


Amos, Kelly L
241 Cross Key Rd
Reidsville NC 27320

Ams tms
Department  0748
Columbus OH 43271-0748


Amy M Joyce Trustee
Fbo Morgan Leigh Joyce Trust
Po Box 17
Stoneville NC 27048


Anaquest
4565 Winter Chapel Rd
Atlanta GA 30360


Anatomical Chart Co
Po Box 1600
Hagerstown MD 21741-1600


Anatomy Warehouse
1630 Darrow Ave
Evanston IL 60201


Anchor Moving Systems
Po Box 627
Hartland WI 53029


Anco
Scott Jordan
Po Box 152170
Irving TX 75015


Andco Industries Corp
Po Box 7366
Greensboro NC 27417-0366

Andermac
Gateway Acceptance C
2626 Live Oak Hwy
Yuba City CA 95991-8810

Andersen Medical Gas And Inspections
Kim
12 Place Lafitte
Madisonville LA 70447

Anderson And Associates
112 S Tryon St Ste 800
Charlotte NC 28284

Anderson, Keasha T
626 Patterson St
Eden NC 27288

Andree Md, Ronbin
1914 Granville Rd
Greensboro NC 27408

Andrews, Tate J
612 Creekridge Dr
Eden NC 27288

Anewmed Corp
1 Y Y Anewmed Corp
514 Hwy 43 South
Tuscumbia AL 35674

Angiodynamics
603 Queensbury Ave
800 77angio
Queensbury NY 12804

Angiodynamics
10 Glens Falls Tech Pk
Glen Falls NY 12801


Anixis
9 Monteray Ter
Glenmore Park
New South Wales  2745
Australia

Anixter Inc
120 Tran Air Dr
Morrisville NC 27560


Ann's Larder
1367 Town Creek Rd
Eden NC 27288


Anodyne Therapy
13570 Wright Cir
Tampa FL 33626-3028


Anthony Corp
330 Cleveland Pl
Virginia Beach VA 23462


Anthony Products
7740 Records St
Indianapolis IN 46226


Anthony, Angela M
158 Hancock Rd
Reidsville NC 27320

Antigen Lab
Po Box 123
Liberty MO 64060

Anwar Md, Mohammad
Morehead Doctors Center Two
520 S Van Buren Rd Ste  3
Eden NC 27288

Anwar Md, Muhammad
57 Bridgewater Ct
Chapel Hill NC 27517

Anwar, Mohammad S
165 Glenmoor Dr
Eden NC 27288

Aon Consulting
Formerly Godwin Booke
310 West Fourth St
Winston Salem NC 27101

Aorn
2170 S Parker Rd Ste 300
Denver CO 80231

Apatech Inc
2 Hampshire St Ste 203
Foxborough MA 02035

Apdyne Medical Co
1049 S Vine St
Denver CO 80209-4622

Api Healthcare Corp
15500 Innovation Way
Po Box 270327
Hartford WI 53027


Api Software Inc
Luis Garcia President
1550 Innovation Way
Hartford WI 53027


Apligraf Direct
Organogenesis Inc
Legal Dept Bankruptcy
85 Dan Rd
Canton MA 02021


Appalachian State Univeristy
College Of Health Sciences
Donna Brown Clinical Educator
Asu Box 32041
Boone NC 28608-2085


Appassure
1925 Isaac Newton Square East
Ste 440
Reston VA 20190


Apple Medical Corp
28 Lord Rd
Marlboro MA 01752


Apple, Kristen N
491 Chandler Mill Rd
Pelham NC 27311


Applied Indust Techn Dixie Bearings
304 W Meadow Rd
Eden NC 27288

Applied Medical
22872 Avenida Empresa
Rancho Santa Margari CA 92688

Applied Therapeutics
Legal Dept Bankruptcy
340 Madison Ave
New York NY 10173

Approved Cash Advance
Danville General District Court
Po Box 3300
Danville VA 24543

Apria Homehealth
317 Hospital Dr
Martinsville VA 24112

Apria Homehealth
Legal Dept Bankruptcy
26220 Enterprise Ct
Lake Forest CA 92630

Apria Of Greensboro
4249 Piedmont Pkway Ste 101
Greensboro NC 27410

Apria Of Greensboro
Apria Homehealth
Legal Dept Bankruptcy
26220 Enterprise Ct
Lake Forest CA 92630

Apsen Surgical Sterion O med
6945 Southbelt Dr Se
Caledonia MI 49316

Aramark Corp
Healthcare Group
24863 Network Pl
Chicago IL 60673-1248


Aramark Healthcare Technologies
10510 Twin Lakes Pkwy
Charlotte NC 28269


Aramsco
1000 Parliment Ct
Ste 500
Durham NC 27703


Arbor Glen
643 South Pierce St
Eden NC 27288


Arc Products
12025 Manchester Rd Ste 61g
Des Peres MO 63131


Arch Communications
1 Amanda 8
3402 h West Wendover
Greensboro NC 27407


Architectural Signs And Graphics
1404 Bearhollow Rd
Greensboro NC 27410


Ardor Health
5830 Coral Ridge Dr Ste 120
Coral Spring FL 33076-3388

Argon Medical Devices Inc
5151 Headquarters Dr Ste 210
Plano TX 75024


Arin
Po Box 759477
Baltimore MD 21275-9477


Arin american Registry Internet Num
Po Box 759477
Baltimore MD 21275-9477


Arista Consultants
4550 North Pt Pkwy
Ste 250
Alpharetta GA 30022


Arizant Healthcare  Augustine 3m
10393 W 70th St
Eden Prairie MN 55344


Arjo Huntleigh Healthcare Llc
40 Christopher Way
Eatontown NJ 07724-3327


Armstrong And Weinstein Llc
One Dunwoody Park
Ste 116
Atlanta GA 30338


Armstrong Medical
575 Knightsbridge Pkwy
Lincolnshire IL 60069

Armstrong Relocation United Vanline
Melody Castleman
100 Armstrong Ct
Lavergne TN 37086

Arnold Morris, Gloria L
12 Brown Ln
Danville VA 24541

Arrow International
3000 Bernville Rd
Reading PA 19605

Arthrex Inc
1370 Creekside Blvd
Naples FL 34108

Arthrocare Smith And Nephew
680 Vaqueros Ave
Sunnyvale CA 94085-3523

Arthroplastics Inc
Po Box 332
Chagrin Fall OH 44022

Arthrosurface Inc
Roger Mccoy
28 Forge Pkwy
Franklin MA 02038

Artromick Drustar International
Po Box 40
Grove City OH 43123

Artromick Inc
Tim Hickman
4800 Hilton Corporate Dr
Columbus OH 43232


Ascension Orthopedics Inc
Steve Willingham
8700 Cameron Rd Ste 100
Raymed  Distrib
Austin TX 78754


Ascom Hasler Leasing
Po Box 828
Deerfield IL 60015-0828


Asd Specialty Healthcare
7881 National Tpke
Louisville KY 40214


Ashland Specialty Ingredients
8145 Blazer Dr
Wilmington DE 19808


Asi Sign Systems
6307 Chapel Hill Rd
Raleigh NC 27607


Aspen Labs
310 Broad St
Utica NY 13501


Aspen Publishers Inc
8630 Fenton St Ste 412
Silver Springs MD 20901-3805

Assa Abloy Besam Entrance Solutions
1911 Associates Ln
Charlotte NC 28217


Assi Instruments Corp
Accurated Surgical And Scientific
300 Shames Dr
Westbury NY 11590


Associated Collection Svc
225 Commerce Pl
Greensboro NC 27401


Associated Industrial Contractors
Po Box 98
Eden NC 27289-0098


Associated Sprinkler Co
Po Box 16146
Greensboro NC 27416-0146


Association Operating Room Nurses
2170 South Parker Rd
Ste 300
Denver CO 80231-5711


Astin, Leslie A
209 Penn Lake Dr
Reidsville NC 27320


Astra Zeneca Pharmaceuticals
Po Box 75183
Charlotte NC 28275

Astrazeneca Lp
1800 Concord Pike
Po Box 15437
Wilmington DE 19850-5437


Astro med Inc Grass Technologies
Astro med Inc
600 East Greenwich Ave
West Warwick RI 02893


Astromed Inc
600 East Greenwich Ave
West Warwick RI 02893


At And T Atlanta
Po Bx 105068
Atlanta GA 30348-5068


At And T Atlanta
Legal Dept Bankruptcy
1380 Atlantic Dr Nw Ste 14155
Atlanta GA 30363


At And T Chicago Newark Nj
Legal Dept Bankruptcy
230 W 77th St
Chicago IL 60620


Atkins, Misty
3063 Us 158
Reidsville NC 27320


Atlantic Biologicals Corp
20101 Ne 16th Pl
Miami FL 33179

Atlantic Coast Commercial
Vzw re mayodan Llc
1840 Pembroke Rd
Ste 1
Greensboro NC 27408

Atlantic Envelope
Attention: Ann Dale
P O Box 888
Nashville TN 37202-0888

Atlas Pen And Pencil Co
Po Box 600
Hollywood FL 33022

Atlas Van Lines
1212 Saint George Rd
Evansville IN 47711

Atrium Medical Corp
5 Wentworth Dr
Hudson NH 03051

Audio Visual Wholesalers
15395 31st Ave North
Plymouth MN 55447

Audio video Distributors
28044 Center Oak Ct
Wixom MI 48393

Aureus Radiology Medical
13609 California St
Omaha NE 68154

Aurora Diagnostics
Po Box 602313
Charlotte NC 28260-2313

Austin, Tana J
213 E Stadium Dr
Eden NC 27288

Auto Zone
640 S Van Buren Rd
Eden NC 27288

Automated Packaging Systems Inc
10175 Philipp Pkwy
Streetsboro OH 44241

Automated Power Svc Inc
Po Box 19285
Charlotte NC 28219-9285

Automated Power Svc Inc
1624 d Cross Beam Dr
Charlotte NC 28217

Automed Technologies Inc
52226 Network Pl
Chicago IL 60673-1522

Autry, Rebecca L
119 Oak St
Stoneville NC 27048

Avalon Medical Corpuse Cooper Surg
Jimmy May
185 Allen Brook Lanr 000483 Vendo
Williston VT 05495-2070


Avatar Solutions
1000 Primera Blvd Ste 3144
Lake Mary FL 32746


Aventis Pasteur
Po Box 60244
Charlotte NC 28260-0244


Averett University
Thom Davis
Vice President Of Academic Affairs
420 West Main St
Danville VA 24541

Aya Healthcare
5930 Cornerstone Ct W Ste 300
San Diego CA 92121


Ayers, Andy W
205 Ravenswood Ln
Martinsville VA 24112


Ayers, Angela S
Po Box 805
Eden NC 27289


Ayres, Gloria L
192 Gilleys Mountain Ln
Bassett VA 24055

B And B Electronics
707 Dayton Rd
Ottawa IL 61350

B And D Marine And Industrial Boilers
3567 Meeting St
Po Box 71687
Charleston SC 29415-1687

B And L Engineering
1901 Carnegie Ave Ste Q
Santa Ana CA 92705

B Braun  Medical Inc
B Braun mcgaw
2525 Mcgaw Ave 88
Irvine CA 92614-5895

Baby Think It Over
2709 Mondovi Rd
Eau Claire WI 54701

Background Investigation Bureau Llc
9710 Northcross Ctr Ct
Huntersville NC 28078

Badge A Minit
Po Box 800
Lasalle IL 61301

Badgett, Tianna S
915 Sharpe Ave
Eden NC 27288

Bailey, Cynthia P
612 Fraker Pl
Eden NC 27288


Baird, Caroline B
9040 Nc Hwy 700
Ruffin NC 27326


Baker Healthcare Consulting Inc
4251 Reliable Pkwy
Chicago IL 60686-0042


Baker, Georgia M
514 Lake Pointe Dr
Yanceyville NC 27379


Baker, Sherry E
611a Hazel Ln
Eden NC 27288


Baldwin Cooke Co
600 Academy Dr
Northbrook IL 60062-2430


Ball Communications
543 Dogwood Dr
Eden NC 27288


Ballard Therapy Svc Inc
Po Box 29
Wilmington NC 28402

Baltimore Aircoil Co
Po Box 62199
Baltimore MD 21264-2199

Baltimore Aircoil Co Inc
C O Gene Hewitt Associates Inc
Po Box 10513
Raleigh NC 27605

Ban, Diana
3636 S Shiloh Rd
Garner NC 27529

Bank Of America Na
Legal Dept Bankruptcy
100 N Tryon St
Charlotte NC 28255

Bank Of America Visa Business Card
1 Jennifer 8
3 Pam Boothe P
Po Box 15710
Wilmington DE 19886-5710

Banner Therapy Products
891 Broadway St
Asheville NC 28804-3240

Barber, Betty N
P O Box 4085
10093 N Hwy 87 Reidsville
Eden NC 27288

Barbour Studio And Gallery
Tom Barbour
714 Washington St
Eden NC 27288

Barco Products Co
11 N Batavia Ave
Batavia IL 60510-1961

Bard Access Systems
5425 West Amelia Earhart Dr
Salt Lake City UT 84116

Bard Peripheral Vascular Impra
8195 Industrial Blvd
Covington GA 30014

Bard Urological Division
Ur Acct 4670605066 05066
8195 Industrial Blvd
Covington GA 30209

Barger, Dara H
212 S Edgewood Rd
Eden NC 27288

Barham, Pamela H
177 Glen Meadow Dr
Reidsville NC 27320

Barker Nina
296 Bertha Wilson Rd
Blanch NC 27212

Barker, Heather O
531 Southwood Dr
Eden NC 27288

Barker, Hillary E
664 Baker Crossroad Rd
Reidsville NC 27320

Barker, Rhonda G
5496 Us Hwy 220 Bus
Stoneville NC 27048

Barnes Bros
634 Boone Rd
Eden NC 27288

Barnes, Ida N
686 Longhook Rd
Eden NC 27288

Barnes, Shannon M
167 Wayside Dr
Reidsville NC 27320

Barnes, Tamara C
4523 Lee Ford Camp Rd
Ridgeway VA 24148

Barnett, David K
238 W Moore St
Eden NC 27288

Barnhardt Myla
1355 Town Creek Rd
Eden NC 27288

Barnhardt, Myla H
1355 Town Creek Rd
Eden NC 27288


Barrett Business Svc Inc
1595 F East Garrison Blvd
Gastonia NC 28054


Basic American Metal Products
Gail Brenner
Dennis Side Rails
Po Box 907
Fond Du Lac WI 54937

Basinger Design
545 Pleasant Vlg Ln
China Grove NC 28023


Basinger James R Pe
545 Pleasnet Vlg Ln
China Grove NC 28023


Bassett Printing Co
Steve Ganney
Po Box 866
Bassett VA 24055


Bateman's Flowers
914 2nd St
Eden NC 27288


Batteries Inc
P O Box 31187
Temple Hills MD 20031

Batts, Shevette M
3551 Forestdale Dr Apt Qh
Burlington NC 27215


Baudville
5380 52nd St Se
Grand Rapids MI 49512


Bauer, Brad L
2688 Brooke Meadow Dr
Brown Summitt NC 27214


Bauerfeind Ipos Usa
55 Chastain Rd 112
Kennesaw GA 30144


Bauerfeind Usa Inc
55 Chastain Rd
Ste 112
Kennesaw GA 30144


Bauniel, Amber L
120 M P Dr
Stoneville NC 27048


Bausch And Lombstorz Instrument
3365 Tree Ct Industrial Blvd
St Louis MO 63122-6694


Baxa Corp
Contract 237
13760 E Arapahoe Rd
Englewood CO 80112-3903

Baxter   Sigma
711 Park Ave
Medina NY 14103


Baxter Anesthesi
200 Bull Finch Dr
Andover MA 01810


Baxter Global Technical Svc
900 Corporate Grove Dr
Buffalo Grove IL 60089


Baxter Healthcare Cor
Legal Dept Bankruptcy
One Baxter Parkway
Deerfield IL 60015


Baxter Healthcare Corp
One Baxter Pkwy
Deerfield IL 60015


Baxter Healthcare Corp
Po Box 70564
Chicago IL 60673-0564


Baxter Healthcare pharmac  main Act
Iv Systems Customer Svc
8851 Mcgaw Rd Tdaltonpurchasing3
Columbia *4cs Frozen MD 21045


Baxter Svc Center
750 B tower
Mundelein IL 60060

Baxter Technical Svc
One Baxter Parkway
Deerfield IL 60015


Bay Medical
2710 Northridge Dr Nw Ste 8
Grand Rapids MI 49544-9112


Bayer Corp
605 S Laurel St
Po Box 2004
Mishawaka IN 46544


Bayer medrad
One Medrad Dr
Indianola PA 15051-0780


Bb And T
680 South Van Buren Rd
Eden NC 27288


Bb And T Visa
Legal Dept Bankruptcy
200 West Second St
Winston Salem NC 27101


Bca Division Of Biopool
Legal Dept Bankruptcy
1 Ms Tommie Teasly 8
2823 Girts Rd
Jamestown NY 14701-9666


Bci Inc smiths Medical Pm Inc
N7w22025 Johnson Rd
Waukesha WI 53186-1856

Bci brentwood Communications Inc
215 Jamestown Pk Rd Ste 203
Brentwood TN 37027


Bcl Capital
Pam
115 West College Dr
Marshall MN 56258


Be Smith Inc
9777 Ridge Dr Ste 300
Lenexa KS 66219


Beacon Medaes
Legal Dept Bankruptcy
1059 Paragon Way
Rock Hill SC 29730


Bearing Distributors Inc
Legal Dept Bankruptcy
8000 Hub Pkwy
Cleveland OH 44125


Becker, Lisa T
1830chestnut Knob Rd Martinsvi
Martinsville VA 24112


Beckman Coulter Capital
Po Box 41601
Phila PA 19101-1601


Beckman Coulter Inc
250 S Kraemer Blvd
Po Box 550
Brea CA 92822-0550

Beckman Coulter Inc
1 Roger Tinney 8
2 Eileen Corey 7
250 S Kraemer Blvdpo Box 550
Brea, CA 92822-0550

Beckman Coulter Inc
4300 North Harbord Blvd
Fullerton CA 92834-3100

Beckman Coulter Inc
250 South Kramer Blvd
Po Box 550
Brea CA 92882-0550

Beckman Coulter Inc
1111 Old Eagle School Rd
Wayne PA 19087

Becton Dickinson
13 Mountain View Ave
Organgeburg NY 10962

Bed Techs Inc
Williamsale Rep
551 Minger Dr
Greendale IN 47025

Bedard, Tracie H
241 Mebane St
Eden NC 27288

Beekley Corp
Prestige Ln
Bristrol CT 06010

Begnaud Sales Llc
2135 Shawn Dr
Middletown VA 22645

Behar, Roberta S
6718 Nc Hwy 8 S
Germanton NC 27019

Behavioral Health Center
1 Lynda Bryant 8
2 Ford Warrick 8
700 Walter Reed Dr
Greensboro NC 27401

Beiersdorfjobst Institute Inc
P O Box 471048
Charlotte NC 28247-1048

Bekins Van Lines
Anchor Moving Systems
W144 N5800 Shawn Cir
Menomonee Falls WI 53051

Belimed Inc
2325 Charleston Regional Pkwy
Charleston SC 29492

Bells Advertising Inc
109 Denson Dr
Austin TX 78752

Belton, Paula S
692 Roberts Rd
Eden NC 27288

Benchmark Systems
8720 Red Oak Blvd
Ste 105
Charlotte NC 28217


Benchmark Technology Group Inc
1665 Bluegrass Lake Pkwy
Alpharetta GA 30004


Bender Electronics
Bender
420 Eagleview Blvd
Exton PA 19341


Benefit Consulting
10801 Bay Hill Club Dr
Charlotte NC 28277


Benefit Software Inc
Bill Bertha
212 Cottage Grove Ave Ste A
Sanata Barbara CA 93101


Benefits Assist Inc
Po Box 31823
Knoxville TN 37930-1823


Bengtson, Patricia L
883 Gwynns Chapel Rd
Pelham NC 27311


Bennett, Bethany S
5609 Samuel Ln
Summerfield NC 27358

Benson, Christopher C
492 Lakehurst Farm Rd
Norwood NC 28128

Benson, Cynthia E
440 North Fork Rd
Martinsville VA 24112

Benson, Jason R
1817 Delaware Ave
Eden NC 27288

Bentley And Smart
Po Box 588
Fairfield PA 17320-0588

Berkadia Commercial Mortgage Llc
118 Welsh Rd
Horsham PA 19044

Berkadia Commercial Mortgage Llc
Sec Of Housing And Urban Development
451 7th St Nw
Washington DC 20410

Berkadia Commercial Mortgage Llc
Sec Of Housing And Urban Development
Greensboro Field Office Asheville Bldg
1500 Pinecroft Rd Ste 401
Greensboro NC 27407-3838

Berkadia Commercial Mortgage Llc
New Bridge Bank
801 S Van Buren St
Eden NC 27288

Berkadia Commercial Mortgage Llc
Home Trust Bank
106 S Van Buren St
Eden NC 27288


Berkadia Commercial Mortgage Llc
Wells Fargo Bank Na
Cms Cash Management
1901 Harrison St 2nd Fl
Oakland CA 94612

Berkadia Commercial Mortgage Llc
First Citizens Bank And Trust
Casey Vincent
231 W Kings Hwy
Eden NC 27288

Berkadia Commercial Mortgage Llc
Wells Fargo Bank Na
Mail Address Code 1129 072
301 S Tyron St 7th Fl
Charlotte NC 28282-1915

Berkadia Commercial Mortgage Llc
Wells Fargo Bank Na
201 S Jefferson St
2nd Fl
Roanoke VA 24011

Berkadia Commercial Mortgage Llc
Client Relations Group
118 Welsh Rd
Horsham PA 19044


Berkadia Commercial Mortgage Llc
And Secretary Of Housing And
Urban Development
118 Welsh Rd
Horsham PA 19044


Berkadia Commercial Mortgage Llc
Sec Of Housing And Urban Development
Office Of Hospital Facilities
451 7th St Sw
Washington DC 20410

Bernafon
1 Jill Middleton 8
Po Box 6706
Somerset NJ 08875-6706


Besam Door
Po Box 519
Windsor NJ 08561


Best
71 Eisenhower Ln South
Lombard IL 60148


Best Auto Parts Inc
244 W Kings Hwy
Eden NC 27288


Best Computer Supplies
4980 Longley Ln  104
Reno NV 89502


Best Impressions Catalog Co
Po Box 802
Lasalle IL 61301


Bey Medical
Karen Coley ey Denard Sales Reps
1101 Oberlin Rd Ste 103
Raleigh NC 27605


Bfd Industries Inc
2724 7th Ave S
Birmingham AL 35233

Bill's Maint And Remodeling
291 Seedling Rd
Reidsville NC 27320


Billingsley Septic Tank Co
149 Penn Rd
Reidsville NC 27320


Biltmore Company biltmore Estates
Legal Dept Bankruptcy
Person
One Lodge St
Asheville NC 28803


Bimeco
Angel
200 Kelly Dr Ste A
Peachtree City GA 30269


Binax
217 Read St
Portland ME 04103


Bio Safety Systems
Legal Dept Bankruptcy
22 Meadow St
East Hartford CT 06108


Bio med Devices Inc
61 Soundview Rd
Guilford CT 06437


Bio rad Laboratories
1 Diane Johnston S
1000 Alfred Nobel Dr
Hercules CA 94547

Bio tech Prosthetics And Orthotics
Kathy
2301 N Church St
Greensboro, NC 27405


Bioamerica Inc
1533 Monrovia Ave
Newport Beach CA 92663


Bioceps Inc
Legal Dept Bankruptcy
1183 Cedar St
Safety Harbor FL 34695-2908


Biodex Medical Systems  atomic
Legal Dept Bankruptcy
20 Ramsey Rd
Shirley NY 11967-4704


Biological Control Svc Inc
Po Box 28043
Raleigh NC 27611


Biomed Plus Inc
6855 Sw 81st St
Miami FL 33143


Biomedical Enterprises
Steve Willingham
14785 Onicron Dr Ste 105
San Antanio TX 74245


Biomedical Equipment Svc Co
2709 South Pk Rd
Louisville KY 40219

Biomedical Imaging Inc
Po Box 5364
Winston Salem NC 27103


Biomerieux Inc
100 Rodolphe St
Durham NC 27712


Biomerieux Organon Teknika Dnu
Legal Dept Bankruptcy
1 Stephanie 8
100 Rodolphe St
Durham NC 27712

Biomerieux Organon Teknika Dnu
Biomerieux Inc
100 Rodolphe St
Durham NC 27712


Biomerieux Vitek Inc
595 Anglum Dr
Hazelwood MO 63042-2395


Biomet  rep Skyler Bassett
Legal Dept Bankruptcy
Use Vendor 003502
56 E Bell Dr
Warsaw IN 46582


Biomet Bracing
X6000 Cust Svc
Po Box 587
Warsaw IN 46581-0587


Biomet Orthopedics
156 Towerview Ct
Cary NC 27513

Bionix
5154 Enterprise Blvd
Toledo, OH 43612


Birs Inc
Po Box 36197
Greensboro NC 27416-6197


Birtcher Medical Systems
50 Technology Dr
Irvine CA 92718


Bit9 Inc
Carolyn M Urban
Vp Services And Support
266 2nd Ave
Waltham MA 02451


Bit9 Inc
Gordon Pothier
Vp Of Finance
266 2nd Ave
Waltham MA 02451


Bit9 Inc
Sandra M O'sullivan
Vp Pressional Svc
266 2nd Ave
Waltham MA 02451


Bit9 Inc
Eric Pyenson
Vp General Counsel
266 Second Ave 2nd Fl
Waltham MA 02451


Bivona Medical Technologies
5100 W 23rd Ave
Gary, IN 46406

Black Box
1000 Park Dr
Lawrence. PA 15055

Black, Deborah C
344 Walter Chambers St
Eden NC 27288

Blackbaud
2000 Daniel Island Dr
Charleston SC 29492

Blacklock Medical Products
307 7188 Progress Way
Delta BC V4G 1M6
Canada

Blackmon Svc Inc
1601 Crossbeam Dr
Charlotte NC 28217

Blackstock, Whitney D
148 Village Dr
Eden NC 27288

Blackwell, Charisse A
131 Scott St
Reidsville NC 27320

Blaine Window Hardware Inc
17319 Blaine Dr
Hagerstown MD 21740

Blankenship System
Po Box 5084
Macon GA 31208-5084


Blankenship, Angela S
346 Pervie Bolick St
Eden NC 27288


Blood Diagnostics Inc
1 Judy Rabon 8
110 Centrum Dr
Irmo SC 29063


Bloxx Inc
Dave Magnusson
Blue Caffe
275 Grove St Ste 2400
Newtown MA 02466


Blue Bell Bio medical
Dba Kennendy Manufacturing Holding
1260 Industrial Dr
Van Wert OH 45891


Blue Caffe
4995 Reynolda Rd
Winston Salem NC 27106


Blue Cross And Blue Shield Of Nc
1968 Ivy Creek Blvd
Durham NC 27707


Blue Cross Of Nc Insurance Refund
Cashier's Dept
Po Box 2291
Durham NC 27702

Blue Elm
220 Adler Rd
Westwood MA 02090

Blue Elm Co Llc
220 Alder Rd
Westwood MA 02090

Blue Elm Co Llc
John J Mackey President
220 Alder Rd
Westwood MA 02090

Blue Ridge Anesthesia And Care Inc
Bair Hugger 800 843 9075
12011207 Jefferson St
Lynchburg VA 24504

Blue Ridge Geological Svc Inc
306 Eden Ter Ste C
Archdale NC 27263

Blue Ridge Medical Inc
10331 Highway 49 North
Mt Pleasant NC 28124

Blue Ridge X ray Co Inc
Po Box 1070
Charlotte NC 28201-1070

Blue Water Technology
4218 Old Cherry Pt Rd
New Bern NC 28560

Bluehealth Technology
890 Nahunta Rd
Pikeville NC 27863


Bluehealth Technology
Tim Fail
890 Nahunta Rd
Pikeville NC 27863


Blumenthal Lansing Co
845 Stewart Ave
Garden City NY 11530


Bluth Md, Kirk D
515 D Thompson St
Eden NC 27288


Bluth, Kirk D
617 Highland Dr
Eden NC 27288


Bmp Business Machine Products Inc
500 Edwardia Dr
Greensboro NC 27409


Bmt Hearing Products
Kelly
175 Brook Hollow
Harahan LA 70123


Bode Call And Green Attorneys
3105 Glenwood Ave
Ate 300
Raleigh NC 27612

Boehringer Laboratories
300 Thoms Dr
Phoenixville PA 19460


Bolden, Debbie L
1976 Harrison Crossroad Lp
Reidsville NC 27320


Boles, Dianna L
590 Covington Ln
Ridgeway VA 24148


Boles, Lisa H
204 Church St S
Stoneville NC 27048


Books Are Fun
Charles Schneider
3221 Windbluff Dr
Charlotte NC 28277


Booth, Debra M
665 Beeson Rd
Eden NC 27288


Booth, Karen N
Po Box 209
Stoneville NC 27048


Booth, Martina C
203 Brandywine Dr
Eden NC 27288

Boothe wilson, Pamela G
413 Grove St
Eden NC 27288


Boston Scientifc microvasive Urolog
500 Commander Shea Blvd
Quincy MA 02171


Boston Scientific Microvasive Div
31 Maple St
Milford MA 01757


Boston Scientific Neuromodulation
Bill To: Boston Scientific Corp
Po Box 8500 6205
Philadelphia PA 19178


Bound Tree Medical Llc
Po Box 8023
Dublin OH 43016


Bovis Lend Lease Consulting
1313 East Main St Ste 240
Three Coliseum Centre
Richmond VA 23219


Bowers, Dale T
357 Pine Rd
Eden NC 27288


Bowman Electronics
Maint
321 Highway St
Madison NC 27025

Bowman Enterprises Inc
Pobox 427
Benson NC 27504

Bowman, Jane E
403 Greenway Dr
Eden NC 27288

Boxware Inc
8000 Corp Ctr Dr Ste 206
Charlotte NC 28226

Bpi Consulting
15201 Mason Rd Ste 1000382
Cypress TX 77433

Bracco Diagnostics Inc
107 College Rd East
Princeton NJ 08540

Bracco Diagnostics Inc
259 Prospect Plains Rd
Cranbury NJ 08512

Braces Etc
8901 James Ne
Albuquerque NM 87111

Braddock, Kelly S
1269 Clover Rd
Ridgeway VA 24148

Bradley Do, Candace
8311 Chartwell
Oak Ridge NC 27310

Bradley Products Inc
Po Box 201405
Bloomington MN 55420

Bradley, Candace A
8311 Chartwell Dr
Oak Ridge NC 27310

Bradshaw, Jennifer M
104 Lakemont Ct
Martinsville VA 24112

Brady
P O Box 13587
Greensboro NC 27415-3587

Brady Svc
Po Box 13587
Greensboro NC 27415

Bragg, Paula A
1001 Ellete Ave
Eden NC 27288

Brande, Margaret B
277 Wild Fern Ln
Reidsville NC 27320

Brannan Business System
Po Box 39 725c Westmain St
Jamestown NC 27282


Brasseler Usa
One Brasseler Blvd
Savannah GA 31419


Bray, Brenda B
210 Arrowhead Rd
Ruffin NC 27326


Breg
Jennifer Eshelman   Rep
2611 Commerce Way
Vista CA 92083


Brenda Taylor's Typing Svc
Brenda Taylor
14172 Nc 87
Eden NC 27288


Brentwood Communications Inc
Chuck Snyder President
215 Jamestown Park Rd
Ste 203
Brentwood TN 37207


Brevis Corp
3310 S 2700 East
Salt Lake City UT 84109


Brewer, Suzanne N
201 Eva Ln
Greensboro NC 27455

Brian Center Health And Rehab Eden
226 N Oakland Ave
Eden NC 27288


Brienza, Jennifer R
101 Crest St
Mayodan NC 27027


Brienza, Michael J
101 Crest St
Mayodan NC 27027


Briggs Corp
Don Armour X 4881
7887 University Blvd
Des Moines IA 50306-1698


Brim, Christian N
1498 Ride Rd
Pine Hall NC 27042


Brim, Kristen D
103 Turner Rd
Mayodan NC 27027


Bristol Myers Squibb
331 Treble Cove Rd
N. Billerica MA 01862


Britthaven Of Madison
1721 Bald Hill Loop
Madison NC 27025

Brooks Appliance And A c Svc
707 King St
Reidsville NC 27320

Brooks Enterprises Of Eden Inc
310 Daniel Adkins St
Eden NC 27288

Brooks Software
1820 E 17th St Ste 330
Idaho Falls ID 83404

Brooks, Maria C
182 S Beeson Rd
Eden NC 27288

Brookstone College Of Business
Shantea Gentry
Career Placement Svc Community
424 Gallimore Dairy Rd
Greensboro NC 27409

Brown Industries Inc
101 South Chester Rd
Swarthmore PA 19081

Brown, Alicia C
1403 Cardinal Ln
Martinsville VA 24112

Brown, Hydeia J
10619 Park Springs Rd
Ruffin NC 27326

Brown, Jerlesa A
808 N Scales St
Reidsville NC 27320


Brown, Jessica L
665 Murray Hill Ln
Bassett VA 24055


Browne Medical Systems Inc
1839 Buerkle Rd
White Bear Lake MN 55110


Browning ferris Industries
1 Marion 5
Bfi roanoke Po Box 912022
Roanoke Valley District
Orlando FL 32891-2022

Broyles, Angela N
1665 Whitmell School Rd
Dry Fork VA 24549


Bryan Inc
4 Plympton St
Woburn MA 01801


Bryant everette Florist
2614 Virginia Ave
Collinsville VA 24078


Bryant, Vickie T
229 Big Buck Rd
Bassett VA 24055

Bryton Meditek
Legal Dept Bankruptcy
4011 Championship Dr
Indianapolis IN 46268


Bsn Medical
2500 Distribution St
Charlotte NC 28203


Builders Mart Inc
137 Cox St
Eden NC 27288


Buist, Nigel A
414 New St
Eden NC 27288


Bulb Direct Inc Psc Lamps Inc
7911 Rae Blvd
Victor NY 14564-8931


Bulldog Printing
R Martin Bundyowner
1310 Beaman Pl
Greensboro NC 27408


Bullins, Janet B
221 Short Union St
Eden NC 27288


Bullock, Susan B
163 Green Knolls Dr
Eden NC 27288

Bunao, Jennifer E
9 Charleston Square
Greensboro NC 27408

Bunn, Heather P
636 Elizabeth St Ext
Danville VA 24541

Bunnies Flowers N' Things
Ron Slaughter
226 N Bridge St
Eden NC 27288

Burchell, Mara L
1172 County Home Rd
Reidsville NC 27320

Burkett And Barham Cpas Pllc
Scott Barham
Po Box 899
Eden NC 27289

Burlington Medical Supplies Inc
Po Box 3194
Newport News VA 23603

Burroughs, Melissa P
123 Brookwood Dr
Stoneville NC 27048

Burrus Medical Inc
2613 Cooleemee Dr
Raleigh NC 27606

Business And Legal Reports Inc
141 Mill Rock Rd East
Old Saybrook CT 06475

Business Interiors Group
Po Box 4505
Greensboro NC 27404

Business Machine Products Inc
Aka Bmp Print Solutions
500 Edwardia Dr
Greensboro NC 27409

Business Management Solutions
3811 Calimyrna Rd
Acampo CA 95220-9536

Business Word Inc
5350 S Roslyn St
Ste 400
Greenwood Village CO 80111-9400

Butler Cynthia Do
Redact Address
177 Victoria Cir
Madison NC 27025

Butler, Cynthia P
177 Victoria Cir
Madison NC 27025

Byrd, Edward T
180 Tate Vernon Ln
Eden NC 27288

Byrd, Haley M
609 Price St
Eden NC 27288

C A Short Co Inc
4205 East Dixon Blvd Po Box 310
Shelby NC 28150

C And C Boiler Sales And Svc Inc
3401 N I 85 Service Rd
Po Box 561745
Charlotte NC 28256

C And H Distributors Inc
770 South 70th St
Milwaukee WI 53214

C And N Evans
290 C N Smith Mill Rd
Stoneville NC 27048

C And S Data Svc
120 West Crown Pt Rd Ste 102
Winter Garden FL 34787

Cabaret Systems
Legal Dept Bankruptcy
8848 Red Oak Blvd Ste J
Charlotte NC 28217

Cabarrus Health Alliance
Dr William F Pilkington Executive Dir
300 Mooresville Rd
Kannapolis NC 28081

Cabarrus Health Alliance
300 Mooresville Rd
Kannapolis NC 28081-0304


Cable Adnet
Po Box 36037
Charlotte NC 28236-6037


Cadmet
Legal Dept Bankruptcy
153 Planebrook Rd
Malvern PA 19355


Cahec library Acct Charlotte Ahec
1000 Blythe Blvd
Charlotte NC 28207


Cain, Dawn H
207 Rock Creek Ln
Reidsville NC 27320


Caldera Medical
Andy Ambro
28632 Roadside Dr Ste 260
Agoura Hills CA 91301


California Diversified Mfg
919 Calle Amanecer Ste G
San Clemente CA 92673


Caligor Roane Barker
Mike Ludwig
2 Hospt Act 30900 W
P O Box 2880
Greensville SC 29602

Cambridge Credit Counseling Copr
67 Hunt St
Agawam MA 01001

Cambridge Marketing Inc
P O Box 4481
Rock Hill SC 29732

Camcor Inc
P O Box 1899
Burlington NC 27216

Cameron, Nancy W
2439 Retriever Ln
Greensboro NC 27455

Campbell University Inc
Jean A White
Jp Riddle Pharmacy Center
207 Main St Po Box 1090
Buies Creek NC 27506

Campus Creations Inc
1908 N Linview 1w
Urbana IL 61801

Canopy Partners Inc
Lisa Ferguson
1317 N Elm St
Greensboro NC 27401-1023

Cantrell, Leanne J
560 Summerwalk Rd
Greensboro NC 27455

Capital Bank And Trust
American Funds Svc Co
Po Box 2560
Norfolk VA 23501-2560

Capital Outdoor Inc
Po Box 309
Zebulon NC 27597

Capstone Realty Advisors
Therese Callahan
Hanna Building
1422 Euclid Ave Ste 400
Cleveland OH 44115

Carbon Black Inc
Carolyn Urban
Vp Svc And Support
1100 Winter St
Waltham MA 02451

Card Quest Inc
5820 West Cyprus St
Tampa FL 33607

Cardinal Health 200 Inc
7000 Cardinal Pl
Qwest Bldg
Dublin OH 43017

Cardinal Health 200 Inc
1450 Waukegan Rd
Mc Gaw Hill Park IL 60085

Cardinal Health Alaris Medical
10221 Wateridge Cir
San Diego CA 92121

Cardinal Health Allegiance
1 Sean Ward 9
2 Barb Kelly 8
3031 Nevada Blvd Pass David3
Charlotte NC 28273


Cardinal Health Phar Remo Order Ent
Remote Order Entry Serivces
1330 Enclave Pkwy
Houston TX 77077


Cardinal Health Phar Remote Order E
1330 Enclave Pkwy
Houston TX 77077


Cardinal Health Pharmaceutical
Cardinal Health Court David
1 Jeff Rhohrs ap 8 384507
Pharm Acct 387023 Chemo
Greensboro NC 27407


Cardinal Health Radiation Mgmt
Associates
120 Andrews Rd
Hecksville NY 11801


Cardinal Health Rapid Response Svc
Legal Dept Bankruptcy
4 Cardinal Health Ct
Greensboro NC 27407


Cardinal Health Rapid Response Svc
Cardinal Health
Legal Dept Bankruptcy
7000 Cardinal Pl
Dublin OH 43017


Cardinal Health nuclear Pharmacy
Po Box 70609
Chicago IL 60673-0609

Cardinal Innovations Healthcare
4855 Milestone Ave
Kannapolis NC 28081

Cardwell, Kitty S
170 Roberts Cemetery Rd
Stoneville NC 27048

Cardwell, Pattie H
323 Shannon Dr
Eden NC 27288

Care N' Care Insurance Co Nc Inc
1701 River Run
Ste 402
Fort Worth TX 76107

Care Products Inc
Po Box 720193
Mcallen TX 78504

Carefusion Global Operations
1500 Waukegan Rd Mu
Mcgaw Park IL 60085

Carefusion Viasys Cardinal neuro
Legal Dept Bankruptcy
7000 Cardinal Place
7000 Cardinal Pl
Dublin OH 43017

Carelock, Chante M
Po Box 112
Eden NC 27288

Carestream Health Inc
Dept Ch19286
Palatine IL 60055-9286


Carilion Medical Center
Roanoke City District Court
315 West Church Ave Sw 2nd Fl
Roanoke VA 24016


Carl Zeiss Meditec Inc
5160 Hacienda Dr
Dublin CA 94568


Carlisle Group Inc
545 E John Carpenter Fwy
Ste 620
Irving TX 75062


Carolina Apothecary
238 W Kings Hwy
Eden NC 27288


Carolina Auto Parts
412 West Kings Hwy
Eden NC 27288


Carolina Custom Coatings
141 Pineview Rd
Eden NC 27288


Carolina Door And Hardware
1380 Virginia Ave
Martinsville VA 24112

Carolina Fuels Inc
856 S Van Buren Rd
Eden NC 27288

Carolina Generator Sales Svc And Rental
4259 Jess Hackett Rd
Climax NC 27233-8034

Carolina Hearing And Speech Svc
Donna Hoehlein
Po Box 29
Wilmington NC 28402

Carolina Hospital Rentals Inc
Po Box 85
Belews Creek NC 27009

Carolina Made Inc
400 Indian Trial Rd
Indian Trail NC 28079

Carolina Narrow Fabric C
1100 Patterson Ave
Winston Salem NC 27101

Carolina Poison Center
Po Box 32861
Charlotte NC 28232-2861

Carolina Roofing Dba Team Roofing
3761 East Lake Rd
Dunkirk NY 14048

Carolina Sales And Svc
Accounts Receivable
Viasys grayson
708 S Roberts Ave
Lumberton NC 28358

Carolina Speech Pathology Llc
130 Salem Towne Ct
Apex NC 27502

Carolina Tractor
P O Box 1095
Charlotte NC 28201-1095

Carolinas Strategic Health Svc
Po Box 473399
Charlotte NC 28247-3399

Carolon Co
601 Forum Pkwy
Rural Hall NC 27045

Caromont Medicine Group
705 Summit Crossing Pl
Ste 150
Gastonia NC 28054

Carotek Inc
700 Sam Newell Rd
Po Box 1395
Matthews NC 28106

Carowinds
Personnel
14523 Carowinds Blvd
Charlotte NC 28273

Carpenter Chase
2418 U Lake Brandt Pl
Greensboro NC 27455

Carpenter Ii, Timothy R
135 Brookview Rd
Danville VA 24540

Carreras Md Pa
1 Sourwood Ln
Fletcher NC 28732

Carruthers And Bailey Pa
Attorneys At Law
155 Sunnynoll Ct
Winston Salem NC 27106

Carstens Health Industries
7310 W Wilson Ave
Chicago IL 60656

Carswell, Alisha M
2309 Harley Dr
Greensboro NC 27406

Carter wallace Wampole Laboratories
Carterwallace Inc
Legal Dept Bankruptcy
1345 Avenue Of The Americas
New York NY 10105

Carter, Bruce H
481 Collins Rd
Axton VA 24054

Carter, Cecile L
717 Bryant St
Eden NC 27288


Carter, Jessica B
170 Harbor Rd 102 Lucky Luke Ln
Reidsville NC 27320


Carter, Julia B
5041 Millpoint Rd
Greensboro NC 27406


Carter, Terry T
254 The Blvd
Eden NC 27288


Cas Medical
44 E Industrial Rd
Brandord CT 06405


Cascade Water Svc
113 Bloomingdale Rd
Hicksvill NY 11801


Case, Steven L
532 Briarwood Dr
Eden NC 27288


Cash 2 U Payday
Commonwealth Of Va Clerk Of Court
401 Patton St
Danville VA 24541

Cass, Brittany N
1915 Third St
Eden NC 27288


Cass, Donna M
1915 Third Ave
Eden NC 27288


Cassell, Heather M
115 White Pine Rd
Bassett VA 24055


Casting Logos eden
658 Washington St
Eden NC 27288


Castle Systems
125 Commerce Ct
Cheshire CT 06410


Castle Systems
Stan Johnson
125 Commerce Ct
Cheshire CT 06410


Castle Systems
125 Commerce Ct
Bldg 4
Cheshire CT 06410


Caswell County Ems
208 County Pk Rd
Po Box 204
Yanceyville NC 27379

Caswell Messenger Womack Publishing
Po Box 530
Chatham VA 24531


Caterfest Inc
Dave Gerrells
128 S Scales St
Reidsville NC 27320


Cathey Md, Lamont
515 Thompson St
Ste B
Eden NC 27288


Cathey Md, Reginald L
961 Butter Rd
Reidsville NC 27230


Cb Fleets
4615 Murrar Pl
Lynchburg VA 24502


Cbd Systems Inc
18050 15 Mile Rd
Po Box 26009
Fraser MI 48026


Cbiz Mhm Llc
One Cityplace Dr
St Louis MO 63141


Cbr Associates Inc
1415 Broad St
Durham NC 27705-3534

Cc Dickson
900 Norwalk St
Greensboro NC 27407

Cccs Of Southwestern Virginia
7000 Peters Creek Rd
Roanoke VA 24019-4043

Cch Inc
Po Box 4307
Carol Stream IL 60197-4307

Cdw Computer Centers Government Inc
1 Jennifer Mink 8
2 Craig Neetz 1
200 N Milwaukee Ave 4
Vernon Hills IL 60061

Cdw Government
75 Remittance Dr
Ste 1515
Chicago IL 60675-1515

Cdw Government Inc
1 Jennifer Mink 8
2 Craig Neetz 1
200 N Milwaukee Ave 4
Vernon Hills IL 60061

Ce Robertson And Associates
Po Box 584
310 W Meadow Rd
Eden NC 27289

Cecil, Jessica C
1421 c New Garden Rd
Greensboro NC 27410-2994

Cellular Plus
Po Box 542
Eden NC 27288

Celtek Inc
Po Box 518
Glenview IL 60025

Cengage Net Learning
10650 Toebben Dr
Independence KY 41051

Centel north
Vivian Wiggins Evelyn Vance
334 Sunset Ave
Asheboro NC 27203

Centeon Llc Armour Pharmaceuticals
1 Donna Zebe 6
500 Arcola Rd Customer Code 125
Collegeville PA 19426-0107

Center For Health And Healing
2026 Eggleston Falls Rd
Ridgeway VA 24148

Centerpulse Orthopedics Inc
Finance Dept
9900 Sepctrum Dr
Austin TX 78717

Centex Construction Llc
3735 Glen Lake Dr Ste  200
Charlotte NC 28208

Centex Resource Group
2636 Elm Hill Pike Ste 200
Nashville TN 37214

Centex Rodgers Inc
Brett Scrivener
Po Box 292369
Nashville TN 37229

Centra Health Inc
1920 Atherholt Rd
Lynchburg VA 24501

Central Air Conditioning
400 N Raleigh St
Greensboro NC 27405

Central Animal Hospital
Mnc
Dr Ginger Williams
2028 Owen Dr
Fayetteville NC 28306

Central Animal Hospital
Dr Ginger Williams
807 S Van Buren Rd
Eden NC 27288

Central Telephone Co
665 Lexington Ave
Mailstop Ohmanb0107 1163
Mansfield OH 44907

Central Telephone Co
Embarq
Vp Commercial Law
5454 W 110th St
Overland Park KS 66211

Centurion   Tri state Hospital
1 April Simmons
3310 S Main St
Salisbury NC 28144


Century Hosiery
Po Box 1410
Denton NC 27239


Century Link
1 Susan Long 3
Po Box 96064
Charlotte NC 28296-0064


Century Products Arjo Inc
9600 Valley View Rd
Macedonia OH 44056


Centurylink
Po Bx 96064
Charlotte NC 28296-0064


Centurylink Sales Solutions Inc
1 Susan Long 3
Po Box 96064
Charlotte NC 28296-0064


Centurylink Sales Solutions Inc
Paresh Naik
Director Of Offer Management
665 Lexington Ave
Mansfield OH 44907


Ceprint Solutions Inc
Po Box 1229
Lexington NC 27293

Certicode Llc
Susan Moye
1112 Magnolia St
Greensboro NC 27401


Certified Laboratories
Po Box 2493
Fort Worth TX 76113-2493


Certol International Llc
6120 E 58th Ave
Commerce City CO 80022


Chameleon Corp
625 Bakers Bridge Ste 105
Franklin TN 37067


Champva  insurance Refund
Po Box 65022
Denver CO 80206-9022


Chan M Park Md Family Practiice
Chan M Park Md
6460 Greensboro Rd
Ridgeway VA 24148


Chandler Pharmacy
407 S Van Buren Rd
Eden NC 27288


Chandler, Dorothy M
626 Riverside Dr
Eden NC 27288

Chandler, Jennifer G
391 Chickasaw Dr
Reidsville NC 27320

Change Healthcare
Mary Claus
3055 Lebanon Pike Ste 1000
Nashville TN 37214

Change Healthcare emdeon
Change Healthcare
Mary Claus
3055 Lebanon Pike Ste 1000
Nashville TN 37214

Channel Publishing Ltd
4750 Longley Ln Ste 110
Reno NV 89502-5981

Channel Systems
14460 New Falls Of Neuse Rd Ste 149
Raleigh NC 27614

Channing L Bete Co Inc
200 State Rd
South Deerfield MA 01373-0200

Chapter 13 Greensboro
Anita Jo Troxler
201 S Elm St
Greensboro NC 27401

Chapter 13 Greensboro
Anita Jo Troxler
500 W Friendly Ave Ste 200
Greensboro NC 27401

Chapter 13 Tn
Standing Trustee
Po Box 511
Chattanooga TN 37401


Chapter 13 Winston Salem
Po Box 2115
Winston Salem NC 27102-2115


Charles Gray Associates
16286 Buckingham Ave
Beverly Hill MI 48025


Charley Co
3232 Oak Lake Blvd
Charlotte NC 28208


Charlotte Engineers
6407 Idlewild Rd Ste 3107
Charlotte NC 28212


Charlotte Observer
550 S Caldwell St
Charlotte NC 28202


Charterhouse Publishing Co
469 Union Ave
Westbury Li NY 11590


Chatham, Karla A
243 Farrell St
Eden NC 27288

Chemgard
Po Box 25061
Greenville SC 29616


Chesapeake X ray
Po Box 1169
Durham NC 27702


Chg Medical Staffing
Po Box 974088
Dallas TX 75397-4088


Chicago Med Universal Foot Product
300 Wainwright Dr
Northbrook IL 60062


Chicago Title Insurance Co
Po Box 2657
Greensboro NC 27402-2657


Chics Appliances And Tv
3514 Drawbridge Pkwy
Greensboro NC 27410-8432


Child Care Svc Assoc Teach
Teach Early Project
Po Box 231
Chapel Hill NC 27514


Child Support Enforcement Division
Po Box 247
Charleston West VA 25321

Childcraft Education Corp
2920 Old Tree Dr
Lancaster PA 17603

Chilton, Audrey J
214 Clifton St
Eden NC 27288

Chilton, Jacqulynne W
264 Woodlyn Dr
Reidsville NC 27320

Chilton, Jordan S
191 Copperhead Rd
Reidsville NC 27320

Chimera Reschem Dade Behring
Po Box 5895
Atlanta, GA 30000

Choice Health Inc
1900 South Hawthorne Rd E Ste 108
Winston Salem NC 27103

Chprms
Rowan Regional Medical Center
Phil Whitesell
612 Mocksville Ave
Salisbury NC 28144

Chrisman Refrigeration
504 Nw Marker St
Po Box 390
Reidsville NC 27320

Christian Medical And Dental Associat
Placement Svc
Po Box 7500
Bristol TN 37621

Christley, Makayla S
643 Highland Park Dr
Eden NC 27288

Christopher Micale
Chapter 13 Standing Trustee
Po Box 1001
Roanoke VA 24005

Christopher Micale
Chapter 13 Trustee Virginia
Po Box 2115
Winston Salem NC 27102-2115

Chromate Industrial Corp
Meg Denton
5250 a Naiman Pkwy
Solon OH 44139

Church Bio Medical Inc
801 Summitt Ave
Greensboro NC 27405

Church, Kimberly G
4351 Peaceford Glen Dr
High Point NC 27265

Cic Corp
One Cic Centre
200 Greens Prairie Rd
College Station TX 77845-9394

Cigna Healthcare Of North Carolina Inc
6101 Carnegie Blvd
Charlotte NC 28209


Cimro Quality Healthcare Solutions
2902 Crossing Ct Ste C
Champaign IL 61822


Cinahl Information
1509 Wilson Ter
Glendale CA 91206


Cincinnati Surgical
12256 Cornell Pk Dr
Cincinnati OH 45242


Cine med
127 Main St North
Woodbury CT 06798-2938


Cine med
Po Box 745
Woodbury CT 06798-0745


Cintas info shred
125 Fath Rd
Winston-salem NC 27104


Ciotoli, Aaron T
1820 Indian Trl
Eden NC 27288

Ciox Health Healthport Technologie
Po Box 409669
Atlanta GA 30384


Cirrus Construction Inc
240 Calvary Rd
Stoneville NC 27048


Cirrus Medical Staffing Holdings
309 E Morehead St Ste 200
Charlotte NC 28202


Citadel Outsource Group Llc
162 Imperial Blvd
Hendersonville TN 37075


Citizens Economic Development Inc
Po Box 66
Wentworth NC 27375


Citty's Plumbing And Pools Inc
1830 S Scales St
Reidsville NC 27320


City Of Eden
308 East Stadium Dr
Eden NC 27289-0070


City Of Eden North Carolina
Sheralene S Thompson City Clerk Manager
Po Box 70
Eden NC 28289

City Of Eden North Carolina
Morrison Management Specialist Inc
Tax And License
4721 Morrison Dr Ste 300
Mobile AL 33609

Civco Medical Solution Radiotherapy
1401 8th St Se Po Box 320
Orange City IA 51041

Civco Medical Solution med tec
1401 8th St Se Po Box 320
Orange City IA 51041

Civco Radiotherapy
1401 8th St Se
Po Box 320
Orange City IA 51041

Civitas Media Llc Mt Airy News
319 N Renfro St
Po Box 808
Mount Airy NC 27030

Cj Ventures Inc
7870 Belmont Dr
Lake Worth FL 33467

Claricom Inc
3930 Roselake Dr
Charlotte NC 28217

Clark Air System
3721 d West Market St
Greensboro NC 27403

Clark's Trucking And Paving Inc
Audrey Clark
61 Powell Rd
Ridgeway VA 24148


Clark, Anna M
3155 Dillons Fork Rd Apartment 1
Fieldale VA 24089


Clark, Ashley K
272 May Hardy Rd
Cascade VA 24069


Clark, Janette S
219 Brandon Rd
Pelham NC 27311


Clark, Tauvii S
523 B North Bridge St
Eden NC 27320


Claro Group
321 N Clark Ste 1200
Chicago IL 60654


Classic Medical Inc
701 Colorado Ave Ste 6
Stuart FL 34994


Clean Harbors Environmental
208 Watlington Industrial Dr
Reidsville NC 27320

Cleanco Inc
Jerry Walker owner
636 Boone Rd
Eden NC 27288

Clear day Inc
3515 Burlington Rd
Greensboro NC 27405

Clement Communications
10 Lacrue Ave
Concordville PA 19331-0036

Clements, Brianna S
1335 Wentworth St
Reidsville NC 27320

Clia Laboratory Program
Nc Dept Human Svc
2713 Mail Service Ctr
Raleigh NC 27699-2713

Client Solv Healthcare
7730 East Belleview Ave Ste A201
Englewood CO 80111

Clifton Larson Allen Llp
227 West Trade St
Ste 800
Charlotte NC 28202

Clinical And Laboratory Standards Ins
940 West Vly Rd Ste 1400
Wayne PA 19087-1898

Clinical And Technical Support Inc
Joanne
111 Beverly Pl
Greensboro NC 27403


Clinical Innovations Kol Biomedical
747 West 4170 So
Murray UT 84123


Clinical Lab Staff
File  54318
Los Angeles CA 90074-4318


Clinical One
1 Heather Clow 8
Po Box 30727
Hartford CT 06150-0727


Clinicare Systems Inc
10 Centre Dr
Orchard Park NY 14127


Clontz Judith A
Redact Address
7407 Summer Wind Ct
Summerfield NC 27358-9157


Cloud Wave
Dept Ch 19800
Palatine, IL 60055-9800


Cloudwave Park Place
Park Place International Llc
Dept Ch 19800
Palatine IL 60055-9800

Cmg Associates
Kevin Callanan
5046 Out Island Dr
Wilmington NC 28409


Cms Therapies Inc
1 Debbie Obrien 8
2 Perimeter Park South
Ste 500 East
Birmingham AL 35243-2329


Cmsi
400 Randal Way Ste 110
Spring TX 77388-8908


Cnf Medical
1100 Patterson Ave
Winston-salem NC 27101


Cnmc Co
Po Box 148368
Nashville TN 37214-8368


Cnp Technologies
806 Tyvola Rd Ste 102
Charlotte NC 28217


Coastal Anestesia Relief
Po Box 6467
Florence SC 29502


Coastal Cars Inc
1114 Third Ave South
Po Box 1036
Myrtle Beach SC 29578-1036

Coastal Health Train
3083 Brickhouse Ct
Virginia Beach VA 23452

Coastal Life Systems Inc
7027 Fairgrounds Pkwy Ste 101
San Antonio TX 78238

Cobb, Sara H
2568 Bethany Rd
Madison NC 27025

Cobex Recorders Inc
6601 Lyons Rd F7
Coconut Creek FL 33073

Cobra Direct Llc
Shannon Gunter
Po Box 1698
Pittsboro NC 27312

Coe, Patricia G
2484 Nc Hwy 135
Stoneville NC 27048

Coffey Communications
1505 Business One Cir
Walla Walla WA 99362-9421

Coggins, Valerie L
9 Glen Oak Cir
Ridgeway VA 24148

Cola Inc
Lab Accreditation Inc
9881 Broken Land Pkwy Ste 200
Columbia MD 21046

Cole parmer Instrument Co
625 E Bunder Ct
Vernon Hills IL 60061

Cole, Courtney D
865 Vista View Ln Apt 16
Ridgeway VA 24148

Coleman, Anna B
328 Avalon Heights Trl
Mayodan NC 27027

Coleman, Lori E
719 Craig St
Martinsville VA 24112

College Lane Sportswear
John Enders
77 St Johns Rd
Camp Hill PA 17011

College Of American Pathologists
325 Waukegan Rd
Northfield IL 60093-2750

Collie Screen Prtg And Embroidrey
1052 Nc 62w
Archdale NC 27263

Collier
Po Box 16328
Charlotte NC 28297-6328

Collier, Pamela W
179 Tuggle Rd
Ridgeway VA 24148

Collins, Christopher T
429 Boone Rd
Eden NC 27288

Collinsville Printing Co Inc
Mike Alley
Po Box 505
Collinsville VA 24078

Colonial Life Insurance
Po Box 1365
Columbia SC 29202

Coloplast Corp
1601 West River Rd North
Ste 303
Minneapolis MN 55411

Color Span
6900 Shady Oak Rd
Eden Prairie MN 55344

Colortrieve Record Systems Inc
One Van De Graaf Dr Ste 301
Burlington MA 01803

Columbian Coffee And Vending Svc
636 Southwest St
High Point NC 27260


Comforce Medical Office Support
Po Box 9695
Uniondale NY 11555-9695


Commitment Reliable Inst Repair
1420 Hwy 5  Po Box 9000 Ste 91
Pinehurst NC 28374


Commonwealth Door And Hardware Inc
Po Box 114
Roanoke VA 24002-0114


Commonwealth Home Health Care Inc
479 Piney Forest Rd
Danville VA 24540


Commonwealth Radio Svc
5688 Us Hwy 29 N
Blairs VA 24527


Commonwealth virginia Dept Taxation
Tax
Po Box 27407
Richmond VA 23261-7407


Communicare Publishing
Po Box 15298
Gainesville FL 32604

Communication Access Partners Inc
105 North Main St
Ste D
Kernersville NC 27284

Communication Svc
For The Deaf And Hard Of Hearing
1175 Revolution Mill Dr
Ste 15
Greensboro NC 27405

Compact Appliance Living Direct
500 N Capital Of Texas Hwy Bldg 5
Austin TX 78754

Companion Technologies
633 Davis Dr Ste 600
Morrisville NC 27560

Comphealth Associates Inc
Deborah Steven Director
6451 North Federal Hwy
Ste 702
Fort Lauderdale FL 33308

Comphealth Medical Staffing Inc
Ellen
6820 Crescent Moon Ct
Raleigh NC 27606

Compliant Health Technologies
7123 Pearl Rd Ste
Middleburg Heights OH 44130

Compliant Healthcare Technologies
110 Tradition Trl
Holly Springs NC 27540

Compounding Pharmacy
750 4th St Sw
Hickory NC 28602


Compton ziglar, Penny M
208 North 4th Ave
Mayodan NC 27027


Compton, Doris B
580 Willow Briar Ln
Danville VA 24541


Compton, Katelyn O
436 Cascade Ave
Eden NC 27288


Compusa
Gordon Brothers Llc
800 Boylston St
Prudential Tower
Boston MA 02199

Computerland
500 W 4th St 8002516358
Winston Salem NC 27101


Compuware Corp Covisint
Drawer  64376
Detroit MI 48264-1076


Concepcion, Tiffany S
412 Dillard School Dr Po Box 1
Yanceyville NC 27379

Concept Inc
12707 Us 19 South
Clearwater FL 33546

Concept Media
2493 Dubridge Ave
Irvine CA 92714

Conceptus
331 East Evelyn Ave
Mountain View CA 94041

Cone Health Cancer Center
501 N Elam Ave
Greensboro NC 27403

Cone Health Systems
Denise Martin Lebauer Hr
Po Box 26580
Greensboro NC 27415-6580

Cone Instruments
6850 Southbelt Dr Se
Caledonia MI 49316-7680

Conmed
1 Minnie Christiansen 8
525 French Rd
Utica NY 13502

Conmed Corp
525 French Rd
Utica NY 13502

Conmed Linvatec Corp
Po Box 301231
Dallas TX 75303

Connors, Kristine M
Po Box 218
Ridgeway VA 24148

Consolidated Acoustical And Flooring
Po Box 25568
Charlotte NC 28229

Consolidated Plastic Co Inc
Eeu 442912
4700 Prosper Rd
Stow OH 44224

Consortium Rrg
625 Morrison Blvd Ste200
Charlotte NC 28211

Constangy Brooks And Smith Llp
Po Box 102476
Atlanta GA 30368-0476

Consumer Education Svc Inc
Po Box 75432
Baltimore MD 21275-5432

Contamination Solutions
Po Box 10036
Greensboro NC 27404

Contec Inc
525 Locust Grove
Spartanburg SC 29303

Contemporary Concepts
Po Box 890457
Charlotte NC 28289-0457

Contexo Media
2755 E Cottonwood Pkwy Ste 400
Salt Lake City UT 84121

Continental Health Care Products
4440 Southeast 53rd Ave
Ocaia FL 34480

Continuant Inc
Sheldon Koch
2001 48th Ave Ct E
Fife WA 98424

Convatec
Ronnie
211 American Ave
Greensboro NC 27409

Convatec Squibb   Bracco Diagnos
1 Squibb Dr Bldg 124
New Brunswick NJ 08913

Convergence Medical Staffing
Convergence Svc Group Staffing
5200 Seventy seven Ctr Dr
Ste 550
Charlotte NC 28217

Convergence Svc Group Staffing
5200 Seventy seven Ctr Dr
Ste 550
Charlotte NC 28217


Cook And Boardman Inc
9347 D Ducks Ln Ste A
Charlotte NC 28273-4552


Cook Consultants
Jill And Glen Cook
8827 Carpenters Hall Dr
Lorton VA 22079


Cook Medical Inc
P O Box 489
Bloomington IN 47402-0489


Cook Medical wilson
Vendor 000062
750 Daniels Way
Po Box 489
Bloomington IN 47402


Cook Medical wilson
Wilson cook Medical Inc
4900 Bethania Sta Rd
Winston Salelm NC 27105


Cook Urologicals
1100 W Morgan St
Spencer IN 47460


Cook, Stacy L
1410 Harrison Crossroad Loop
Reidsville NC 27320

Cooper Surgical
95 Corporate Dr
Trumbull CT 06611


Cooper Surgical Unimar Avalon
95 Corporate Dr
Trumbull CT 06611


Cooper, Judy W
1338 Root Trl
Martinsville VA 24112


Copier Consultants
1 Rhonda 1
7009 Albert Pick Rd
Greensboro NC 27409


Cor Health Llc
Po Box 50507
Santa Barbara CA 93150


Corbett, Duran L
708 Irving Ave
Eden NC 27288


Cordell Medical
8426 Sanford Dr
Richmond VA 23228


Corin Orthopedic Products
10500 University Ctr Dr Ste130
Tampa FL 33612

Cornell, Annette R
440 Mabe Dr
Ringgold VA 24586

Corns, Terrie L
Po Box 275
Patrick Springs VA 24133

Corporate Express Imaging Sta
Tdalton purchasing
4500 Greenpoint Dr
Ste 100
Greensboro NC 27410

Corporate Systems Supply greensbo
Larry Gutierrez
1400 Battleground Ave Ste 150
Greensboro NC 27048

Corr Pro
581 Sigman Rd Ste 300
Conyers GA 30013

Corum's Heating And Air Conditioning
Ron Corum
605 N Bridge St
Eden NC 27288

Corum, Gloria C
1717 Maryland Ave
Eden NC 27288

Corum, Heather P
198 Conestoga Trl
Stoneville NC 27048

Corum, John M
4715 Yadkinville Rd  353
Pfafftown NC 27040


Corum, Sara E
408 Lake St
Eden NC 27288


Corum, Sidney
450 Overland Trl
Stoneville NC 27048


Coulter Electronics Beckman Coulter
1090 Northchase Pkwy
Marietta GA 30067


County Electric Supply Co Ltd
1 Rudy Hawkins C
Po Box 16707
Greensboro NC 27416


County Of Henry
Po Box 218
Collinsville VA 24078-0218


Covidien Aspect
One Upland Rd
Norwood MA 02062


Covidien Mallinckrodt Nellcor
675 Mcdonnell Blvd
Po Box 5840
St Louis MO 63134

Covidien Sales Llc
555 Long Wharf Dr
New Haven CT 06511

Covidien Us Surgical Valllab Tyco
710 Medtronic Pkwy
Minneapolis MN 55432-5604

Covisint Corp
Drawer   674600
Detroit MI 48267-4600

Covisint Corp
26533 Evergreen Rd
Ste 500
Southfield MI 48076

Cox, Harley N
816 Almond Rd
Reidsville NC 27320

Cox, Heather M
102 Park Ct
Martinsville VA 24112

Cox, Kelly Y
1006 Manning St
Eden NC 27288

Cox, Pam
230 Country Club Dr
Eden NC 27288

Cpi Worldwide iancici
10850 W Pk Pl
Milwaukee WI 53224

Cpi crisis Prevention Institute
10850 W Pk Pl Ste 600
Wilwaukee WI 53224

Cr Bard
Legal Dept Bankruptcy
730 Central Ave
Murray Hill NJ 07974

Craddock, Brandon M
105 Church St
Stoneville NC 27048

Craddock, Sarah W
1303 Town Creek Rd
Eden NC 27288

Craighead, Flora S
160 Ross Dr
Bassett VA 24055

Cranel
Pam
8999 Gemini Pkwy
Columbia, OH 43240

Craneware Inc
3340 Peachtree Rd Ne
Ste 850
Atlanta GA 30326

Craneware Inc
Craneware Plc
3 Rosebank Business Pk Kirkton Campus
Livingston West Lothian
United Kingdom

Craneware Inc
Po Box 934241
Atlanta GA 31193-4241

Craven Sign Svc Inc
508 Old Thomasville Rd
High Point NC 27260

Crawford's Plumbing
Po Box 566
Eden NC 27288

Crawford, Heather B
168 Odle Ln
Eden NC 27288

Creative Aviaries
6706 Jefferson River Rd
Athens GA 30607

Creative Computers
Po Box 66468
El Monte CA 91735-6468

Credit Consultants Central Carolina
231 Olaza Ln Ste 201
Po Box 14008
High Point NC 27263

Credit Counselors
4660 South Laburnum Ave
Richmond VA 23231

Credit Financial Svc
3710 University Dr Ste 218
Durham NC 27707-6208

Credit Guard Of America Inc
Legal Dept Bankruptcy
791 Park Of Commerce Blvd
Ste 500
Boca Raton FL 33487

Creed Refrigeration
Po Box 1020
Summerfield NC 27358

Cresent Laser Technologies Inc
349 l Cooperfield Blvd Ste 361
Concord NC 28025

Crest Health Care
195 South Third St
Po Box 727
Dassel MN 55325

Crestline Co Inc
Bill Whittle
22 West 21 St St
New York NY 10010-6904

Crimson
Po Box 79461
Baltimore MD 21279-0461

Crisp Publications
1200 Hamilton Ct
Menlo Park CA 94025-1427

Crm Learning
2215 Faraday Ave
Carlsbad CA 92008-7295

Cross Country Staffing
Ann Ferreano
Po Box 404674
Atlanta GA 30384-4674

Crothall
1500 Liberty Ridge Dr
Ste 210
Wayne PA 19087

Crowder, Taylor A
901 Dairy Rd
Reidsville NC 27320

Cruise, Kimberly H
266 Conestoga Way
Stoneville NC 27048

Cryolife
1655 Roberts Blvd Nw
Kennsasw GA 30144

Crystal Springs Water Co
Po Box 5876
Carol Stream IL 60197-5876

Cs And G Signage And Graphics Inc
3680 Hewatt Ct Sw
Smellville GA 30039-4000


Cubicle Curtain Factory
425 Kanuga Dr
West Palm Beach FL 33401


Cura Script Priority Healthcare
Dba Curascript Specialty
2297 Southwest Blvd Ste D
Frove City OH 43123


Curbell Medical Products Inc
7 Cobham Dr
Orchard Park NY 14127


Curlin Medical
15662 Commerce Ln
Huntington Beach CA 92649


Current Components
Legal Dept Bankruptcy
203a East Main Street
Middletown MD 21769


Current Components
Legal Dept Bankruptcy
277 Palmer Rd Unit 4a
Ware MA 01082


Curtis Software Inc
520 S Main St Ste 2521
Akron OH 44311

Custom Care Pharmacy
109 a Pisgah Church Rd
Greensboro NC 27455

Custom Coating Inc
950 Tate Blvd Se Ste 102
Hickory NC 28602

Custom Computer Svc
155 Northpoint Ave
High Point NC 27262

Custom Medical Specialties Inc
306 E Brown St Box 177
Pine Level NC 27568

Custom Ultrasonics
144 Railroad Dr
Ivyland PA 18974

Cutting Edge Press
287 Whiteface Mountain Rd
Johnson VT 05656

Cvs Pharmacy
Legal Dept Bankruptcy
One Cvs Drive
Woonsocket RI 02895

Cybernetics
111 Cybernetics Way
Yorktown VA 23693

Cyprus Restaurant Supply Inc
3829 Barringer Dr
Charlotte NC 28217


Cytyc Corp Adeza Biomedical Hologic
1240 Elko Dr
Sunnydale CA 94139


D med Inc
Po Box 700
Highland Park IL 60035-0700


Dade Behring Inc
Ap Manager
Po Box 6101
Newark DE 19714-6101


Dade Behring Svc
Pump Repairs
1606 E University Ste 106
Phoenix AZ 85034


Dade Chemistry Ei Dupont
Jewel Davis Tom Mccartan
2600 Pinemeadow Ct
Duluth GA 30136


Dairy And Food Nutrition Council
Dairy And Food Nutrition Council Of
The Southeast Inc
2300 Meadowview Rd Ste 106
Greensboro NC 27107


Dakin Inc Aplause
Dakin Inc
Legal Dept Bankruptcy
1649 Adrian Rd
Burlingame CA 94010-2103

Dakin Inc Aplause
Legal Dept Bankruptcy
6101 Variel Ave
Po Box 4183
Woodland Hills CA 91365-4183


Dakmed Inc
Legal Dept Bankruptcy
693 Seneca St
Buffalo NY 14210


Dalton, Kathy H
1525 Big A School Rd
Stuart VA 24171


Dameron Fire Equipment
Charles
1317 E Stadium Dr
Eden NC 27288


Daniel Md, Terry
250 West Kings Hwy
Eden NC 27258


Daniel Md, Terry
Dayspring Family Medicine Assoc Pllc
250 W Kings Hwy
Eden NC 27258


Daniel Terry Md
Redact Address
282 Beeson Rd
Eden NC 27288


Daniel's Of Eden Inc
736 S Van Buren Rd
Eden NC 27288

Danville Diagnostic Imaging Center
Danville General District Court
Po Box 30300
Danville VA 24543


Danville Radiologists Inc
Danville General District Court
Po Box 3300
Danville VA 24543


Danville Regional Medical Center
Pharmacy
142 S Main St
Danville VA 24541


Danville Regional Medical Center Llc
Dba Danville Regional Medical Center
Eric Deaton Ceo
142 S Main St
Danville VA 24541


Danville Regional Medical Center School
Of Health Professions
Dennis Eith Cfo
142 S Main St
Danville VA 24541


Danville Register And Bee
Register Publishing Co
700 Monument St
Danville VA 24541


Darrow Medical Corp
3400 Desert Inn Rd
Las Vegas NV 89102


Data Card
Legal Dept Bankruptcy
4400 Whitby Pl
Greensboro NC 27406

Data Comm Warehouse
Po Box 301
Lakewood NJ 08701-9885

Data Distributing Llc
107 Dakota Ave
Santa Cruz CA 95060

Data Flow Companies Inc
Cashiers
Po Box 100114
Columbia SC 29202-3114

Data General
Trudy Harris
Bldg 4 Dock 4
Rt 9
Southboro MA 01772

Data Media Associates
Po Box 2305
Alpharetta GA 30023

Data Spectrum Corp
437 Dimmocks Mill Rd Ste 17
Hillsborough NC 27278

Data Vision And Devices
125 Wilbur Pl
Bohemia NY 11716

Database Solutions Inc
3205 Westside Pk Ct
Mobile AL 36695-8553

Datacom Tools
79 Harborview Ave
Stamford CT 06902

Datamedica
511 11th Ave South Ste 460
Minniapolis MN 55415

Datex ohmeda
Po Box 641936
Pittsburgh PA 15264-1936

Datex ohmeda Ge Healthcare
Datex ohmeda
Po Box 641936
Pittsburgh PA 15264-1936

Davenport Engineering Inc
Po Box 4131
Winston Salem NC 27115

David Price Auto Works Llc
603 Monroe St
Eden NC 27288

Davis And Geck
1 Casper St
Danbury CT 06810

Davis Appraisal Svc
Tommy Davis
Po Box 1046
Eden NC 27288

Davis, Emily S
303a Oleander Dr
Eden NC 27288

Davita Total Renal Care Of Nc
Po Box 781607
Philadelphia PA 19178-1607

Davol
Bard Davol Inc
Legal Dept Bankruptcy
100 Crossings Blvd
Warwick RI 02886

Day timer
Legal Dept Bankruptcy
5700 Lower Macungie Rd
Macungie PA 18062

Days Inn
Legal Dept Bankruptcy
22 Sylvan Way
Parsippany NJ 07054

Dayspring Family Medicine
Sasser Howard Burdine Daniels
Dianne Sexton Office Manaer
250 W Kings Hwy
Eden NC 27288

Dayspring Family Medicine Assoc Pllc
250 W Kings Hwy
Eden NC 27288

Db Medical Inc
4316 Lake Jeanette Rd
Greensboro NC 27455

Dco Graphics Inc
Jenny
617 Monroe St
Eden NC 27288


Dd Medical
2870 Carrollton Ct
Marietta GA 30066


De Rex Inc Dataco
Ellie Or Belinda
546 Nw 77th St
Boca Raton FL 33467


Deal, Dawn M
1817 Indian Trl
Eden NC 27288


Dean's Office Machines
1035 Winston St
Greensboro NC 27405


Debbie's Catering
Po Box 51
Stoneville NC 27048


Debs Cleaning Svc
100 Pleasant Ridge Rd
Stoneville NC 27048


Debt Management Associates Inc
1677 Wells Rd
Orange Park FL 32073

Deco Gard Products
Po Box 1386
Brookfield WI 53008-1386

Decongilio, Traci D
511 W Hunter St
Madison NC 27025

Dee's Hallmark Shops
4026 Wards Rd Ste M
Wards Crossing
Lynchburg VA 24502-2977

Dee's Hallmark Shops
Lisa's Hallmark
660 S Pierce St
Ste F
Eden NC 27288

Delany, Justin P
730 Wynbrook Square Ln
Winston Salem NC 27103

Dell Emc
176 South St
Hopkins MA 01748

Dell Emc
6500 Dell Pkwy
Ste 400
Dublin OH 43106

Dell Inc
One Dell Way Mail Stop 8129
Round Rock TX 78682

Dell Perot Systems
Stephen Holmes Kathy Delucca
120 Royall St
Canton MA 02021


Dell Software
4 Polaris Way
Aliso Viejo CA 92656


Delta Healthcare Placement Provider
Po Box 202940
Dallas TX 75320-2940


Deluxe Printed Products
220 E Meadow Rd
Ste 6
Eden NC 27288


Demason Md, Marc
520 Southwood Dr
Eden NC 27288


Demason, Catherine R
520 Southwood Dr
Eden NC 27288


Demason, Marc
520 Southwood Dr
Eden NC 27288


Denney Auto Repair
406 Bridge St
Eden NC 27288

Denny Glenn
G And D Recording  production Studio
727 Washington St
Eden NC 27288


Denny, Jan H
161 Denny Rd
Reidsville NC 27320


Denny, Kim C
316 S High St
Eden NC 27288


Denny, Leigh A
416 Elam Ave
Eden NC 27288


Denr ust
1646 Mail Service Ctr
Raleigh NC 27699-1646


Dept Of Health And Human Svc
Office Of Inspector General
330 Independence Ave Sw
Room 5527
Washington DC 20201


Dept Of Pathology
Unc School Of Medicine Box 7525
Brinkhous bullitt Bldg
Chapel Hill NC 27599-7525


Dept Of Veteran Affairs
Legal Dept Bankruptcy
Finance Mccr Section 04
810 Vermont Ave Nw
Washington DC 20420

Dept Of Veteran Affairs
Legal Dept Bankruptcy
320 Federal Pl
Greensboro NC 27401


Depuy Ace Orthopaedics
Legal Dept Bankruptcy
700 Orthopaedic Dr
Warsaw IN 46582


Depuy Medical
900 Center Pk Dr Ste G
Charlotte NC 28217


Depuy Mitek
249 Vanderbilt Ave
Norwood MA 02062


Depuy Orthopedics
Legal Dept Bankruptcy
700 Orthopaedic Dr
Warsaw IN 46582


Depuy Synthes
1690 Russell Rd 06
Paoli PA 19301


Derek P Page And Co Inc
Po Box 1604
Jamestown NC 27282


Derma Sciences Inc
1694 Solution Ctr
Chicago IL 60677

Deroyal Industries
200 Debusk Ln
Powell TN 37849

Design By Rutledge
9573 Us Highway 220
Stoneville NC 27048

Designs By Metal Decor
Po Box 19452
Springfield IL 62794-9452

Dex One
Po Box 660834
Dallas TX 75266-0834

Dexide Inc
Po Box 185789
Fort Worth TX 76118

Dexterity Life Quest
5444 Westheimer Ste 1970
Houston TX 77056

Dgh Koi Inc
3645 Fourth Ave
San Diego CA 92103-4148

Dhhs Accounts Receivable
325 N Salisbury St
2022 Mail Service Ctr
Raleigh NC 27699-2022

Dhl Express Inc
Po Box 662
Seattle WA 98111


Dhr International Inc
10 South Riverside Plz Ste 2220
Chicago IL 60606


Diacor
3191 South 3300 East
Salt Lake City UT 84109


Diagna Radiology
927 East Poiston Ave Ste 302
Post Falls ID 83854


Diagnostic Chemical Limited
160 Christian St
Oxford CT 06478


Diagnostic Imaging Inc
Debbie Mcguire
2210 Executive Cir Ne
Roanoke VA 24012


Diamedical Usa
5807 W Maple Rd Ste 175
West Bloomfield MI 48322


Diamond Paper Co
Judy
802 Monument St
Po Box 1655
Danville VA 24543

Diamonds n dust Ltd
Po Box 2251
Eden NC 27288

Dickerson's Carpet Svc
1340 Quesinberry Rd
Eden NC 27288

Dickinson Lock And Key
292 Anderson Rd
Eden NC 27288

Dictaphone Nuance Comunications
300j South Westgate Dr
Greensboro NC 27407-1624

Didage Sale Co Inc
907 S 325 E
Warsaw IN 46582

Diebold
Po Box 71358
Cleveland OH 44191-0558

Digi key
Accounts Reveivable
701 Brooks Ave South
Thief River Falls MN 56701

Digital Data
1596 W 2650 S  101
Ogden UT 84401

Digital Printing Solutions
Allen Walker Iii
1000 Walnut Rd
Salem VA 24153


Dillard, Michell D
1541 Guerrant Springs Rd
Ruffin NC 27326


Dillard, Qiana M
309 Meadowview Ln
Eden NC 27288


Dillard, Sabine M
1234 Norman Dr
Eden NC 27288


Dilon Technologies
12050 Jefferson Ave
Newport News VA 23606


Dimension Consulting Group Inc
11090 West Walker Dr
Littleton CO 80127


Direct Energy Business
Po Box 32179
New York NY 10087-2179


Direct Energy Natural Gas
Po Box 32179
New York NY 10087-2179

Direct Supply Inc
6767 N Industrial Rd
Milwaukee WI 53223


Direct Supply Inc  Conney Safety
Bin 201 Fx Dsnsave10
3202 Latham Dr Po Box 44190
Madison WI 53744-4190


Direct2ucom
Legal Dept Bankruptcy
6824 Hawthorn Pk Dr
Indianapolis IN 46220-3909


Discount School Supplies
Po Box 6000   File  73847
San Francisco CA 94160


Divens, Sierra N
540 Riverside Dr 210
Eden NC 27288


Diversey johnson
Rick Ditter accounts
200 Crowne Pt Pl
Sharonville OH 45241


Division Of Facility Svc
Attn:sharon Odom
Po Box 29530
Raleigh NC 27626-0530


Division Radiation Protection
Nc Dept Environment And Nat Resource
3825 Barrett Dr
Raleigh NC 27609-7687

Dixie Specialty
1940 Old Dunbar Rd
West Columbia SC 29169

Dixie Usa Inc
3315 Spring Cypress Rd Bldg 3
Po Box 55549
Spring TX 77388

Dixon Hughes Goodman
Frankie Wilson
2501 Blue Ridge Rd Ste 200
Raleigh NC 27607

Djo Llc
1430 Decision St
Vista CA 92081-8553

Dlp Healthcare Llc
330 Seven Springs Way
Brentwood TN 37027

Dme Sypply Group
Legal Dept Bankruptcy
Ray
2004 Westside Dr
Augusta GA 30907

Dms
Legal Dept Bankruptcy
2101 North University Dr
Fargo ND 58102

Dnv Gl Healthcare Usa Inc
Dept 3479
Po Box 123479
Dallas TX 75312-3479

Dockery, Whitney B
1231 Rockingham Lake Rd
Reidsville NC 27320

Doctors Vision Center
812 S Van Buren Rd
Eden NC 27288

Document Control Systems
Po Box 9194
Bardonia NY 10954

Dodson And Chatham Construction
Po Box 1803 3246 Anthony Ct
Burlington NC 27216

Dollar General
Legal Dept Bankruptcy
100 Mission Rdg
Goodlettsville TN 37072

Dollarhite, Kathy M
719 Jordan Creek Rd
Martinsville VA 24112

Donovan Industries Smr Products
13401 Mccormick Dr
Tampa FL 33626

Dorma
Po Box 15639
Durham NC 27704

Dornoch Medical Systems
200nw Parkway
Riverside MO 64150


Doss, Gloria V
1061 Settle Bridge Rd
Madison NC 27025


Doug Brown And Associates
Box 901
Huntington Beach CA 92648


Doug's Lock And Key Svc
Rt 4 Box 257
Eden NC 27288


Douglas Medical Microaire
Po Box 30369
Raleigh NC 27622


Douglass Medical
P O Box 30369
Raleigh NC 27622-0369


Douglass Medical
5908 Traingle Dr
Raleigh NC 27617-4741


Dow Corning Wright Medical Tech
Legal Dept Bankruptcy
Russellcorporate Center
Po Box 994
Midland MI 48686-0994

Dow Corning Wright Medical Tech
Legal Dept Bankruptcy
1023 Cherry Rd
Memphis TN 38117


Dowdy Management And Consulting Inc
1325 N Atlantic Ave Bldg C Ste 165
Cocoa Beach FL 32931


Dr Bauer
Morehead Urology
618 S Pierce St
Eden NC 27288-5863


Dr Firstcom Inc
9420 Key West Ave Ste 230
Rockville MD 20850


Dr O'toole
Morehead Pain Mgmt
518 S Van Buren Rd
Eden NC 27288


Dracor Water Systems
3643 Hillsborough Rd
Durham NC 27705


Drager Medical
Legal Dept Bankruptcy
3135 Quarry Rd
Telford PA 18969


Draper, Whitney L
229 River Oak Dr
Ridgeway VA 24148

Draughn, Chelsea B
209 Corn Tassel Trl
Stoneville NC 27048

Draughn, Cheyanne B
209 Corn Tassel Trl
Stoneville NC 27048

Draughn, Kristi P
672 Beeson Rd
Eden NC 27288

Drfirst.com Inc.
Contracts
9420 Key West Ave
Ste 230
Rockville MD 20850

Drfirst.com Inc.
Edward C Kee
Coo
9420 Key West Ave Ste 230
Rockville MD 20850

Drive Medical
Po Box 842450
Boston MA 02284-2450

Drs Medical Supply
302 a North Pierce St
Eden NC 28288

Drug Enforcement Administration
Office Of Diversion Control
8701 Morrissette Dr
Springfield VA 22152

Drug Enforcement Administration
1801 Stanley Rd
Greensboro NC 27407


Dudley Pippin And Associates Pllc
108 State St Ste 100
Greensboro NC 27408


Dudley, Mary M
4550 George Taylor Rd
Spencer VA 24165


Duerinckx Md, Andre
Shamrock Country Estates
96 Ballyhoo Dr
Lewisville NC 27023-9475


Duke Energy
422 S Church St
Po Bx 1090
Charlotte NC 28201


Duke Energy
Mollie Vernon Kathy Funderburk
422 S Church St
Po Box 1090
Charlotte NC 28201


Duke Univ Medical Center Library
Seeley G Mudd Building
Po Box 3702 Dumc
Durham NC 27710


Duke University
Duke University Physician Assist Program
Annie Scott
800 South Duke St
Durham NC 27701

Duke University
Duke University School Of Nursing
Elizabeth I Merwin Phd Rn Faan
Dumc Box 3322
Durham NC 27701

Duke University
Duke University Health Systems Inc
Paul Lindia Associate Vice President
3100 Tower Blvd Ste 600
Durham NC 27707

Duke University Health System Inc.
Dba Duke University Hospital
4117 N Roxboro St
Ste 315
Durham NC 27704

Duke University Medical Center
Dept Of Pathology
Po Box 3689
Durham NC 27710

Duncan, Holly S
1051 Powell Rd
Ridgeway VA 24148

Dunn, Mary A Crna Msn
2024 Ladora Dr
High Point NC 27265

Dupont Capital
Po Box 740425
Atlanta GA 30374-0425

Durfold Corp
102 Upton Dirve
Jackson MS 39209

Duron Paints And Wallcovering
1419 Matthews Mint Hill Rd
Matthews NC 28105

Durr Medical
Mary Ann
Po Box 265
Columbia SC 29202-0265

Durr Medical
Mary Ann
501 Clemson Rd
Columbia SC 29229-4307

Dusty Ducts Inc
1076 Corporate Pk Dr
Forest VA 24551

Dutch Opthalmic Research Center
10 Continental Dr
Exeter NH 03833

Dyer's Sheet Metal
243 S Hamilton St
Eden NC 27288-5667

Dyers Plumbing And Heating Farmers's
233 S Hamilton St
Eden NC 27288-5667

Dyna Systems
Po Box 655326
Dallas TX 75265-5326

Dynamic Graphics Inc
6000 N Forest Pk Dr
Peoria IL 61614-3592

Dynamic Surgery
Dennis Leister
55 Access Rd
Warwick RI 02886

Dynamometers r us
3138 Waterfront Dr
Chattanooga TN 37419

Dynatech Nevada
2000 Arrowhead Dr
Po Box 1925
Carson City NV 89702-1925

E And J Specialties Inc
Carolyn Dowdy
1605 Evergreen Dr
Rapid City SD 57702

E Clinical Works Llc
555 North Pt Ctr E  515
Alpharetta GA 30022

E z m
717 Main St
Westbury NY 11590

Eagle Business Systems Inc
Po Box 120001
Columbia SC 29212

Eagle Surgical Products
Legal Dept Bankruptcy
15205 Holly Ln
Austin TX 78734


Eagle Surgical Products Llc
Legal Dept Bankruptcy
3 Dashwood Ct
The Hills TX 78738


Eagle Vision
8500 Wolf Lake Dr Ste 110
Memphis TN 38133-4104


Eanes, Carla S
3620 Whispering Pines Rd
Danville VA 24541


Eanes, Jina A
6249 Mitchell Rd
Ridgeway VA 24148


Earl, William J
8002 Rogers Ct
Greensboro NC 27455


Earthlink Inc
Armond Garcia
Po Box 530530
Atlanta GA 30353-0530


Easley, Margaret J
605 Victor St
Eden NC 27288

East Carolina University
Garris Conner
Student Learning Contracts Officer
4205b Health Sciences Bldg
Greenville NC 27858-4353


East Carolina University
Brody School Of Medicine At E Carolina
Chief Legal Counsel
Ad 48 Broady Medical Services Bldg
Greenville NC 27834


East Carolina University
Brody School Of Medicine At E Carolina
Ecu Physicians Contracts Office
Brody Medical Sciences Bldg Mailstop 614
Greenville NC 27834


East Carolina University
School Of Medicine
600 Moye Blvd
Greenville NC 27858-4354


East Carolina University Brody Sch
600 Moye Blvd
Greenville NC 27858-4354


Easterling, Tina
897 Soapstone Rd
Ridgeway VA 24148


Eastern Data
904 Old Winston Rd
Kernersville NC 27284


Eastern Microfilm
Kim Spencer
636 Commerce St
Stuart VA 24171

Eastern Nc Alzheimers Association
400 Oberlin Roade Ste 220
Raleigh NC 27605


Easy Keys Inc
11407 Granite St
Charlotte NC 28273


Eat And Air Controllers
Steve Underwood
120 Mebam Bridge Rd
Eden NC 27288


Eaton Corp
Devona Blake Michael P Baker A P
7008 Harps Mills Rd Ste 105
Raleigh NC 27615


Eaton Corp
Po Box 93531
Chicago IL 60673-3531


Eaton Corp
8609 Six Forks Rd
Ste 400
Raleigh NC 27615


Eaton Corp  Pqs
Stephen Smith
8609 Six Forks Rd
Raleigh NC 27615


Ebi Medical Systems Inc
6 Uppewr Pond Rd
Parsippany NJ 07054-1079

Ebs Healthcare Staffing Svc
Po Box 8
Media PA 19063

Ecfmg
Educational Commission Foreign Med
3624 Market St
Philadelphia PA 19104-2685

Eck Supply Co
407a Pomona Dr
Greensboro NC 27407

Eclinical Works Llc
Sophia Bonner
Two Technology Dr
Westborough MA 01581

Eclinicalworks
Two Technology Dr
Westborough MA 01581

Ecolab Food Safety Specialties
Sales Rep Mike Secrist
370 N Wabasha St
St Paul MN 55102

Ecolab Inc
Legal Dept Bankruptcy
370 N Wabasha St
St Paul MN 55102

Ecolab microtek Medical
512 Lehmberg Rd
Columbus MS 39704

Economy Vac And Sew Center
1000 Washington St
Eden NC 27288


Ecpi Medical Careers Institute
Jammie Land
Campus President
7802 Airport Center Dr
Greensboro NC 27409


Ecpi University
Mindy Hackler
Career Services Advisor
5555 Greenwich Rd  Ste 510
Virginia Beach VA 23462


Ed Gunn Stationers
Po Box 668
Reidsville NC 27323-0668


Eden Carpet
Michael Dickerson
133 N Fieldcrest Rd
Eden NC 27288


Eden Chamber Of Commerce
678 S Van Buren Rd
Eden NC 27288


Eden Daily News
Pam Durham
Po Box 308
Eden NC 27288


Eden Drug Store
103 W Stadium Dr
Eden NC 27288

Eden Glass And Windshield
217 W Meadow Rd
Eden NC 27288


Eden Internal Medicine
405 Thompson St
Eden NC 27288


Eden Jewelry And Repair
234 East Meadown Rd
Eden NC 27288


Eden Kiwanis Club
Raymond Uden
Po Box 2183
Eden NC 27289-2183


Eden Lawn Mower
Karen White
100 East Aiken Rd
Eden NC 27288


Eden Lions Club
Box 614
Eden NC 27289-0614


Eden Machine And Design
407 Cascade
Eden NC 27288


Eden Mall Business And Commerce Cente
Jim Koffarnus Managing Partner
201 East Meadow Rd  139
Eden NC 27288

Eden Oil Co
Po Box 4246
Eden NC 27288


Eden Pediatrics Refunds
Cbo peds
509 S Van Buren Rd Ste B
Eden NC 27288


Eden Printing Solutions
613 Washington St
Eden NC 27288


Eden Radiator Repair
117 S Hamilton St
Eden NC 27288


Eden Rotary Club
Po Box 3212
Eden NC 27289


Eden Tire And Wheel Center
230 East Meadow Rd
Eden NC 27288


Eden Ymca
301 South Kennedy St
Eden NC 27288


Eden's Own
Lisa Finney Doss
5197 Nc Hwy 14
Eden NC 27288

Edgeco
Po Box 338
Little Ferry NJ 07643

Eds Part B Refunds
Po Box 300011
Raleigh NC 27622

Education Support Svc
Danette Woods
Po Box 277
Tqin City GA 30471

Educational Credit Management Corp
111 Washington Ave S   1400
Minneapolis MN 55401

Edward Summey Jr Snap On Tools
717 Baker Ct
Haw River NC 27258

Edwards Lifesciences
17221 Red Hill Ave
Po Box 11150
Santa Ana CA 92711

Edwards Moore Medical
495 Woodcreek Dr
Bolingbrook IL 60440

Edwards, Allyson S
163 Cedarwood Dr
Eden NC 27288

Edwards, Shannon I
710 Harrison Cross Rd
Reidsville NC 27320

Edwards, Susan C
667 Highland Park Dr
Eden NC 27288

Efilliate Inscorp Cyberguys
11321 White Rock Rd
Rancho Cordova CA 95742

Eggleston, Emilee B
901 Dickerson
Ruffin NC 27326

Ehealthcare It
Accts Receivable
200 Ashford Ctr North
Ste 336
Dunwoody GA 30338

Eldercare Communications
680 Northland Blvd Ste C
Cincinnati OH 45240

Electric City Printing Co
Po Box 1920
Anderson SC 29622

Electric Unlimited
623 a Boone Rd
Eden NC 27288

Electronic Laser Forms Inc
Po Box 26009
Fraser MI 48026

Electropedic
907 N Hollywood Way
Burbank CA 91505

Elekta Inc
400 Perimeter Center Terrace
Ste 50
Atlanta GA 30346

Elekta Inc
4775 Peachtree Industrial Blvd
Bldg 300 Ste 300
Norcross GA 30092

Elekta Inc
400 Perimeter Ctr Ter Ne Ste 50
Atlanta GA 30346-1227

Element K
Po Box 92870
Rochester NY 14692-9976

Eli Research
Po Box 9132
Chapel Hill NC 27515-9956

Elite Medical
Ron Washburn
4343 Shallowford Rd
Ste H 4b
Marietta GA 30062

Ellington, John B
408 Ashton Cir
Eden NC 27288

Ellman International Inc
3333 Royal Ave
Oceanside NY 11572-3625

Elmore, Danielle G
632 Westview Dr
Danville VA 24540-1906

Elon Univ School Of Health Sciences
Marianne Janssen
Director Of Clinical Education
Po Box 26170
Greensboro NC 27402-6170

Elon Univ School Of Health Sciences
Brenda Junious
Program Assistant For Clinical Education
2085 Campus Box
Elon NC 27244

Elsevier
6277 Sea Harbor Dr
Orlando FL 32887-4800

Em Adams Co Inc
7496 Commercial Cir
Fort Pierce FL 34951

Embarq Communications Inc
Po Box 219008
Kansas City MO 64121-9008

Embla Systems
11001 W 120th Ave Ste 200
Broomfield CO 80021

Emc Corp
55 Constitution Blvd
Franklin MA 02038

Emco Software Ltd
Bildshofda Iz
Bildshofdi 12
Reykjavik  110
Iceland

Emco Software Ltd
Digital River Inc.
9625 West 76th St
Ste 150
Eden Prairie MN 55344

Eme electro Medical Equipment Co
12015 Industriplex Blvd
Bation Rouge LA 70809

Eme electro Medical Equipment Co
9625 West 76th St Ste 150
Eden Prairie MN 55344

Emerald Pointe Wet N' Wild
Person
3910 S Holden Rd
Greensboro NC 27406

Emerson Network Power
301 c Pomona Dr
Greensboro NC 27407

Emerson Network Power
Liebert Svc Inc
610 Executive Campus Dr
Westerville OH 43082


Emery Pratt Co
1966 W Main St
Owosso MI 48867-1397


Emi Imaging  Recycling Svc
636 Commerce St
Stuart VA 24171


Empi Inc
599 Cardigan Rd
St Paul MN 55126-3965


Employment Security Commission Of Nc
Po Box 25903
Raleigh NC 27611


Ems Products Inc
302 Lindbergh Ave
Livermore CA 94550


Ena
Po Box 1154
Bedford Park IL 60499-1154


Encompas Unlimited
2219 Whitfield Pk Dr
Sarasota FL 34243

Endo Choice Inc
11810 Wills Rd Ste 100
Alpharetta GA 30009-2089

Endolap Orca Arthroscopy
Bob Kravecz
3012 Mercy Dr
Orlando FL 32808

Endotec
Dae Lynn
2225 Skyland Ct
Norcross GA 30071

Energy Controls
Jan
1355 Park Rd
Chanhassen MN 55317-9527

Eng Helena
Redact Address
6201 Lake Washington Blvd
Kirkland WA 98033

Eng Scientific Inc Ajp Scientific
Po Box 1589
Clifton NJ 07015

Eng Scientific Inc Ajp Scientific
Po Box 1589
Clifton NJ 07012

Engineering Consulting Svc Ltd
14026 Thunderbolt Pl Ste 500
Chantilly VA 20151-3232

English Village Apartments
631 Fagg Dr
Eden NC 27288

Enovation Graphic Systems
1312 Crossbeam Dr
Charlotte NC 28217

Ensco Supply
4400 S Tryon St
Charlotte NC 28217

Entech
2504 W Southern Ave
Tempe AR 85282

Entegra Procurement Svc
Citibank Lock Box Operations
Sodexho Lock Box  8673
1613 Bret Rd
New Castle DE 19720

Entellus Medical
6705 Wedgwood Ct North
201
Maple Grove MN 55311

Enterprise Inc The
Po Box 348
Stuart VA 24171-0348

Enterprise Medical Svc
12825 Flushing Meadow Dr
St Louis MO 63131

Enterprise Rent a car Leasing Co
917 S Van Buren Rd
Eden NC 27288

Environmental Protection Agency
1650 Arch St
Philadelphia PA 19103-2029

Environmental Protection Agency
Atlanta Federal Center
61 Forsyth St Sw
Atlanta GA 30303-3104

Environments Inc
501 Carteret St
Beaufort SC 29902

Environments Inc
159 Bay Pines Rd
Beaufort SC 29906

Envirosafe
17 Se Ct Square
Graham NC 27253

Envoy Llc
Shawn Verner
Vp Asst General Counsel
3055 Lebanon Pike Ste 1000
Nashville TN 37214

Epc Telecommunications
265 Stewart Store Rd
Reidsville NC 27320

Epic Software Systems Inc
7498 Applegate Rd
Jacksonville OR 97530


Epiphany Healthcare Data Mgmt Llc
3000 E Boundary Ter Ste 2
Midlothian VA 23112


Eppendorf
102 Motor Pkwy
Hauppauge NY 11788


Equifax Credit Information Inc
1550 Peachtree St Ne
Atlanta GA 30309


Equipment Express
440 Ashton Woods Ct
Collierville TN 38017


Equipment For Independence
333 Mamaroneck Ave   383
White Plains NY 10605


Erbe Inc
Erbe Usa Inc
2225 Northwest Pkwy
218
Marietta GA 30067


Erie County Scu
Po Box 15314
Albany NY 12212-5314

Eriem Surgical Inc
28438 Ballard Dr
Lake Forest IL 60045


Erskine, Kelly B
523 Gold Hill Rd
Madison NC 27025


Esc Inc
Environmental Svc Consultants
3312 S Mccarran Blvd Ste 307
Reno NV 89502


Esi Lederle Inc
Po Box 41502
Philadelphia PA 19101


Esprit Systems Inc
Cliff
2115 Ringwood Ave
San Jose CA 95131


Estes porter, Carla A
130 N Rickman St
Eden NC 27288


Etr Associates
Marsha
100 Enterprise Way  6300
Scotts Valley CA 95066


Evans, Annie L
191 Rolling Hill Dr
Reidsville NC 27320

Evans, Christina R
1765 Turner Rd
Reidsville NC 27320


Evans, Heather A
341 Butler Lake Rd
Reidsville NC 27320


Evans, Tricia A
805 Washington St
Eden NC 27288


Evergreen Medical Svc Inc
21 Loop Road
Arden NC 28704


Evolved Digital Systems
5141 Virginia Way Ste 300
Brentwood TN 37027


Exceed Group
655 W Grand Ave Ste 170
Elmhurst IL 60156


Excel Staffing Svc Inc
Po Box 13251
Greensboro NC 27415


Execustay By Marriott
Po Box 79657
Baltimore MD 21279-0657

Executive Learning Inc
209 10th Ave South
Ste 154
Nashville TN 37203


Executive Search Associates Inc
117 Kenton Pl
Peachtree City GA 30269


Exp@nets Direct
Jim Delille
3955 Vantech Dr
Memphis TN 38115


Experian  passport Health Commu
Po Box 2318
Columbus GA 31902-2318


Expert Xray
Po Box 2556
Henderson NC 27536


Extremity Medical
Stacy Christiansen
300 Interpace Pkwy
Parsippany NJ 07054


Exxon Credit Card
Po Box 105992
Atlanta GA 30348-5992


Eye Surgical Products
Po Box 340248
Austin TX 78734

Eyeonics
6 Journey Ste 125
Aliso Viejo CA 92656

Ez Lift ez Way Inc
Po Box 89
Clarinda IA 51632

Fabco
3 State Pier Rd
New London CT 06320-5817

Facts And Comparisons
8425 Woodfield Crossing Blvd St 490
Indianapolis MN 46240

Fain, Tammy B
765 Eden Rd
Stoneville NC 27048

Fain, Wanda Y
1015 Fain Rd
Westfield NC 27053

Fairway Outdoor Funding Llc
8520 Cliff Cameron Dr
Ste 460
Charlotte NC 28269

Family Pharmacy Of Martinsville
1049 a Brookdale St
Martinsville VA 24112

Family Practice Of Eden
515 Thompson St
Eden NC 27288


Fanta Md, Tesfaye D
Morehead Doctors Center Two
520 S Van Buren Rd Ste  3
Eden NC 27288


Farrell Medical Corp
Po Box 4055
Traverse City MI 49685-4055


Fast Chart Inc
Po Box 15133
Durham NC 27704-5385


Fastenal
701 Loyal St
Danville VA 24541


Faust, Bonnie
6508 Ameberwood Dr
Mt Holly NC 28120


Fda   Mammography Facility Inspecti
Po Box 979109
St Louis MO 63197-9000


Federal Express Corp
Customer Svc
942 S Shady Grove Rd
Memphis TN 38120

Federal Express Fedex
942 S Shady Grove Rd
Memphis TN 38120


Felts Printing
133 Scales St
Reidsville NC 27320


Fenwal
Fenwal Division baxter Healthcare
Three Corporate Dr
Lake Zurich IL 60047


Ferguson Enterprises Inc
305 Friendship Dr
Greensboro NC 27409


Ferrell, Brenda H
9880 Martinsville Hwy
Danville VA 24541


Fetzer, Charles F
185 Geneva Dr
Eden NC 27288


Fff Enterprises
41093 County Ctr Dr
Temecula CA 92591


Fiberoptic Medical Products
4825 Tilghman St Ste 700
Allentown PA 18104

Fibrenew Of The Piedmont
Po Box 923
Summerfield NC 27358


Fidelity 457 Investments
Fidelity Cash Reserve And F457
Fidelity Distributors Corp
2300 Litton Ln Kh2a
Hebron CT 41048


Fields, Earl L
490 Mashie Dr
Summerfield NC 27358


Financial Health Strategies Inc
15825 Shady Grove Rd Ste 20
Rockville MD 20850


Finney, Deborah S
141 Circle Loop
Eden NC 27288


Fire Door Solutions
16200 Foster St
Stilwell KS 66085


Fire Starter studer Group
913 Gulf Breeze Pk Ste 6
Gulf Breeze FL 32561


Fire Systems Inc
Po Box 38720
Charlotte NC 28278

Fireman's Fund Insurance Co
777 San Marin Dr
Novato CA 94945


Fireman's Fund Insurance Companies
Dept Ch 10284
Palatine IL 60055


Firestop Carolinas
Po Box 3577
Mooresville NC 28117


First Advantage Background Svc
Nakela Moore
8011 North Pt Blvd
Winston Salem NC 27106


First And Main
First And Main Inc
Allie
250 Cortland Ave
Lombard IL 60148

First And Main Inc
Allie
250 Cortland Ave
Lombard IL 60148


First Citizens Bank
Casey Vincent
231 West Kings Hwy
Eden NC 27288


First Citizens Bank
Berkadia Commercial Mortgage Llc
118 Welsh Road
Horsham PA 19044

First Citizens Bank
Sec Of Housing And Urban Development
451 7th Street Nw
Washington DC 20410


First Citizens Bank
Sec Of Housing And Urban Development
Asheville Bldg 1500 Pinecroft Rd Ste 401
Greensboro NC 27407-3838


First Citizens Bank  raleigh
Po Box 27131
Raleigh NC 27611-7131


First Citizens Bank And Trust
Karen Hill
1414 W Northwood St
Greensboro NC 27406


First Citizens Bank And Trust
First Citizens Bank Eden Nc
Debbie Or Jennifer Central Bank
Operations dac02 Po Box 27131
Raleigh NC 27611-7131


First Citizens Bank Eden Nc
Debbie Or Jennifer
Central Bank Operations dac02
Po Box 27131
Raleigh NC 27611-7131


First Citizens Bank Mastercard
Po Box 63001
Charlotte NC 28263-3001


First Citizens Mastercard
Womens Health  1509
Po Box 63001
Charlotte NC 28263-3001

First Consulting Group
575 E Swedesford Rd Ste 300
Wayne PA 19087

First Health
220 Beatty Dr
Belmont NC 28012

First Moments Inc
89 Leuning St
Unit A 1
South Hakensack NJ 07606

First National Bank
801 South Van Buren St
Eden NC 27288

First National Bank
C o Berkadia Commercial Mortgage Llc
118 Welsh Road
Horsham PA 19044

First National Bank
Sec Of Housing And Urban Development
451 7th Street Nw
Washington DC 20410

First National Bank
Sec Of Housing And Urban Development
Greensboro Field Office Asheville Bldg
1500 Pinecroft Rd Ste 401
Greensboro NC 27407-3838

First National Bank
Lois Nichols Grayson Whitt
801 S Van Buren Rd
Eden NC 27288

First National Bank   Visa
Po Box 867
Lexington NC 27293-0867


First Piedmont
Po Drawer 1069
Chatham VA 24531


Firstpoint Collection Resources Inc
2840 Electric Rd
Roanoke VA 24018


Fischer Imaging Corp
12300 N Grant St
Denver CO 80241


Fisher And Paykel
22982 Alcalde Dr Ste 101
Laguna Hills CA 92653


Fisher Safety
Fischer Scientific
Christerphen Daydilk
Po Box 4829
Norcross GA 30091


Fisher Scientific
Legal Dept Bankruptcy
Po Box 4829
Norcross GA 30091


Fisher, Dawn P
2004 River Chase Dr
Eden NC 27288

Fisher, Elizabeth N
318 Maple St
Eden NC 27288


Fitch Ratings Inc
Po Box 26858
New York NY 10087-6858


Fitch, Erin R
11161 Hwy 87
Eden NC 27288


Fitch, Nora F
230 Spring Rd
Reidsville NC 27320


Fitness Wholesale
895a Hampshire Rd Ste A
Stow OH 44224-1121


Fix, Andrew J
905 Hampton St
Eden NC 27288


Flaghouse
150 N Mac Questen Pky
Mt Vernon NY 10550


Fleetmaster Express Inc
Po Box 12527
Roanoke VA 24026-2527

Flight Light Inc
2708 47th Ave
Sacramento CA 95822

Flood, Catreia B
1104 Mountain Rd
Martinsville VA 24112

Flooring Solutions
875 Walnut St Ste 275
Cary NC 27501

Flowers By Linda
Po Box 4744
Martinsville VA 24115

Fluke Biomedical
6045 Cochran Rd
Cleveland OH 44139-3303

Flw Svc Corp
5672 Bolsa Ave
Hunting Beach CA 92649

Flynt, Hillary H
805 Moncure St
Eden NC 27288

Folder Pros Plus Inc
Po Box 779
Reidsville NC 27323

Foley Cupcom
Po Box 50
Conway MI 49722


Follett
801 Church Ln
Easton PA 18044


Food Lion
Charge Sale Dept
951 van Buren Road/ 243 mall
Po Box 2529
Salisbury NC 28145-2529

Ford Body Co Inc
1218 Battleground Ave
Greensboro NC 27408


Ford, Minda J
203 Rejoyce Ln
Madison NC 27025


Foremost Medical Equipment
75 Goodway Dr Ste 1
Rochester NY 14623


Forrester smith Piedmont Div
213 Hobbs St
Tampa FL 33619-8001


Forrestgate Associates Llc
Charles Hauser
3825 Forrestgate Dr
Winston Salem NC 27103

Forsyth County city Tax Collector
Po Box 082
Winston Salem NC 27102-0082

Forsyth Memorial Hospital
Dba Forsyth Medical Center
3333 Silas Creek Pkwy
Winston Salem NC 27103

Forsyth Technical Community College
Jean E Middleswarth
Director Of Health Services Programs
2100 Silas Creek Pkwy
Winston-salem NC 27103

Fortified Health Security
501 Corporate Centre Dr
Franklin TN 37067

Fortified Health Solutions
501 Corporate Centre Dr
Franklin TN 37067

Fortified Health Solutions
Santa Rosa Consulting
Po Box 347747
Pittsburgh PA 15251-4747

Forward Advantage
7255 N First St
Fresno CA 93720

Forward Advantage
7255 N First St
Ste 106
Fresno CA 93720

Foster Ii, Ronta D
370 Cumberland Dr
Danville VA 24541


Foster, Bethany M
106 Whitestone Dr
Greensboro NC 27455


Foster, Julia L
798 Vaughn Rd
Reidsville NC 27230


Foster, Mika M
1107 First St
Eden NC 27288


Foster, Teresa A
140 Brookwood Ln
Ridgeway VA 24148


Foster, Wanda T
370 Cumberland Dr
Danville VA 24541


Four  4  Imprint
Crystal Mayer
101 Commerce St
Oshkosh WI 54901


Fox rogerson, Lorraine B
2008 Angier Rd
Fuquay Varina NC 27526

Frame, Robin K
410 Hidden Valley Dr
Martinsville VA 24112

Franklin County Clerk Of Court
Po Box 569
Rocky Mount VA 24151

Free Clinic Of Rockingham County
Morehead Doctors Center Two
520 S Van Buren Rd Ste  3
Eden NC 27288

Freeman Electronics Inc
Po Box 7244
Greensboro NC 27417

Freeman Photographics amy Freeman
1403 Emerywood Dr
High Point NC 27262

Freeman White Consulting
8001 Arrowridge Blvd
Charlotte NC 28273-5665

French, Karen T
680 Garrett Rd
Eden NC 27288

Fresenius Kabi Usa
Formerly App Pharmaceuticals
Three Corporate Dr
Lake Zurich IL 60047

Fresenius Usa Inc
2637 Shadelands Dr
Walnut Creek CA 94598


Fresnel Prism And Lens Co
6824 Wshington Ave S
Eden Prairie MN 55344


Front Porch
Mel Hall And Gloria
702 Washington St
Eden NC 27288


Frontier Nursing University
Amanda Bockelman
Clinical Credentialing Coordinator
170 Presperous Pl
Lexington KY 40509


Frye, Debra C
125 Ellisboro Garden Ln
Madison NC 27025


Fujifilm Medical Systems Usa Inc
419 Westave
Stamford CT 06902-6348


Fujifilm Sonosite Inc
21919 30th Dr Se
Bothell WA 98021


Fujisawa Usa Inc
Po Box 99129
Chicago IL 60693-9129

Fukuda Denshi
17725 c Ne 65th St
Redmond WA 98052

Fulcher, Amber N
606 Patterson St
Eden NC 27288

Fulk, Deborah K
4526 Brimmer Pl Dr
Kernersville NC 27284

Funchess Cleaning Co
Tisha Funchess
153 Green Pasture Ln
Ruffin NC 27326

Fusion Medical Staffing Llc
Po Box 82674
Lincoln NE 68501-2674

Futrex Inc
6 Montogomery Vlg Ave  620
Gaithersburg MD 20879

Futuretech Inc
Charlotte Nelson
5911 Greenwood Pkwy
Bessemer AL 35244

Futuretech primesource Surgical
Esther
5911 Greenwood Pkwy
Bessemer AL 35023

Gaines Oil Co
2348 S Main St
Po Box 421
Goldston NC 27252


Gale Group
Legal Dept Bankruptcy
27500 Drake Rd
Farmington MI 48331


Gallery Collection
Po Box 360
Ridgefield NJ 07660


Galloway Md, Dionne
520 College St
Eden NC 27288


Galloway, Dionne P
644 S Madison St
Eden NC 27288


Galvan, Lupo R
106 Watford Dr
Stoneville NC 27048


Galveston Medical
7810 Fm 646 S
Santa Fe TX 77510


Gambro Healthcare Renal Care
File  54864
Los Angeles CA 90074-4864

Gammex Rmi
2500 W Beltline Hgwy
Mionrton WI 53562


Gann Brothers Septic Tank Svc
191 Percy Ln
Mayodan NC 27027


Gateway 2000 Computers
Pablo 1023
Vanessa Kathryn Van Zee
610 Gateway Dr
N Sioux City SD 57049

Gaumard Scientific Co
14700 Sw 136 St
Miami FL 33196


Gaylord Bros
Box 4901
Syracuse NY 13221-4901


Gaymar   Stryker Medical
3800 E Centre Ave
Portage MI 49002


Gcx
3875 Cypress Dr
Petaluma CA 94954-5635


Ge Healthcare
Jerri
61 Barnes Pk Rd North
Wallingford CT 06492-0333

Ge Healthcare
15724 Collections Center Dr
Chicago IL 60693

Ge Healthcare 402076
Jerri
61 Barnes Pk Rd North
Wallingford CT 06492-0333

Ge Healthcare Datex Ohmeda
Daryel
Po Box 7550
Madison WI 53707-7550

Ge Healthcare Iits Usa Corp
1400 Shelburne Rd
South Burlington VT 05403

Ge Healthcare Medical Systems Info
Jerri
61 Barnes Pk Rd North
Wallingford CT 06492-0333

Ge Medical Systems Info Critikon
Accounts Receivable
General Electric Co
3135 Easton Tpke
Fairfield CT 06828

Ge Medical Systems Ultrasound
402076
Kerry Or John
6000 Feldwood Dr
College Park GA 30349

Ge Miller
45 Saw Mill River Rd
Ste 3
Yonkers NY 10701

Ge Supply   Gex Pro
General Supply And Svc
1000 Norwalk St
Greensboro NC 27407


Geddis Inc
2221 Paddock Cir
Dunedin FL 34698


General Binding Corp
1 Gbc Plz
Northbrook IL 60062


General Binding Corp
1135 Skokie Blvd
Skokie IL 60062


General Electric Medical Systems
P O Box 814
Fort Mill SC 29715


General Injectables And Vaccines Inc
Po Box 9
Bastian VA 24314-0009


General Termite And Pest Control
Po Box 1138
Reidsville NC 27323-1138


Genesis Bps
65 Commerce Way
Hackensack NJ 07601

Genesis Medical
509 S Van Buren Rd Ste G
Po Box 747
Eden NC 27288


Genesis Medical Stafing
Box 8000 Dept 321
Buffalo NY 14267


Genicom Corp
Po Box 60063
Charlotte NC 28260-0063


Genus Credit Management
Po Box 75313
Baltimore MD 21275


Genzyme Biosurgery
Po Box 223013
Pittsburgh PA 15251


Geodax Technology
309g South Westgate Dr
Greensboro NC 27407


George J White Pe
Dba Gj White Consulting
1035 Partridge Cir
Salisbury NC 28147


Gerard Surgical Svc
16074 Palawan Ct
Tega Cay SC 29708

Germfree
4 Sunshine Blvd
114
Ormond Beach FL 32174


Gerringer, Chris
1100 E Meadow Rd
Eden NC 27288


Getinge Castle
1777 East Henrietta Rd
Rochester NY 14623-3133


Gfi Software
33 North Garden Ave
Ste 1200
Clearwater FL 33755


Gfi Software Usa
33 North Gdn Ave Ste 1200
Clearwater FL 33755


Ghx global Health Exchange
1315 Century Dr Ste 100
Customer Support
Louisville CO 80027


Gi Supply
200 Gransview Ave
121
Camp Hill PA 17011


Giant Resource Recovery Sumter
Po Box 63295
Charlotte NC 28263-3295

Gibbs Ii, Ronnie
201 Simpson St
Stoneville NC 27048

Gibbs, Sandra H
532 Rock Quarry Rd
Pelham NC 27311

Gibson, Nina N
296 Bertha Wilson Rd
Blanch NC 27212

Gift Pax Inc
1340 Ac Farmville Rd
Memphis TN 38122

Gifts In Kind
333 N Fairfax St Ste 100
Alexandria VA 22314-2632

Gilbert, Charles S
1405 Loop Rd
Keeling VA 24566

Giles, Ann M
203 Penn Lake Dr
Reidsville NC 27320

Gill Podiatry
22400 Ascoa Ct
Strongsville OH 44149

Gillette, Krystiona N
350 Fairmont Dr
Bassett VA 24055

Gilley, Montana C
1141 Perkinson Rd
Ruffin NC 27326

Gillispie, Harley M
520 College St
Eden NC 27288

Given Imaging Inc
3950 Shackelford Rd Ste 500
Duluth GA 30096

Gj Hopkins Inc
Po Box 12467
Roanoke VA 24025

Glaxo Smith Kline Pharmaceuticals
Po Box 740415
Atlanta GA 30374-0415

Global Compliance
Po Box 60941
Charlotte NC 28260-0941

Global Computer Supplies
120a Satellite Blvd Dept Jp
Suwanee GA 30024

Global Industrial
Po Box 905713
Charlotte NC 28290-5713

Global Sensors Llc
Po Box 750
Belmont NC 28012

Global Source Medical
12030 Country Run Dr
Birch Run MI 48415

Global Success Corp Publishers
850 6th Ave North Bldg 2
Naples FL 34102

Global Surgical
3610 Tree Ct Ind Blvd
St. Louis MO 63122

Glomar Surgical Products
178 South St
Freehold NJ 07728

Gmc Sales
1922 Scott St
Eden NC 27288

Gn Otometrics North America
125 Commerce Dt
Schaumburg IL 60173-5329

Gn Resound
8001 Bloomington Fwy
Bloomington MN 55420


Gneil
Po Box 450939
Sunrise FL 33345-0939


Go Dry Carpet And Upholstery
3924 S Holden Rd
Greensboro NC 27406-0100


Goard, Sheri B
4325 Sienna Terrace Apt 1 d
High Point NC 27265


Goard, Torrey
1133 Harris St
Eden NC 27288


Goard, Torrey W
1115 Simpson St
Eden NC 27288


Gochenour Ron
619 Price St
Eden NC 27288


Godfather Svc
Greg
160c Union Corners Rd
Warwick NY 10990

Gold Coast Promotions Inc
Vol
261 Alt 19 S
Palm Harbor FL 34683

Golden Eagle Tech Resource
2170 Abbotts Creek Church Rd
High Point NC 27265

Goldston, Jeffrey L
2022 Heron Point Dr
Whitsett NC 27377

Golf Affiliates
Claude Hoot Gibson
Po Box 15895
Asheville NC 28813-0895

Goltra Inc
Po Box D
Winston Salem NC 27108-0319

Goodman Co Lp
Po Box 203071
Houston TX 77216-3071

Goodman Manufacturing   Do Not Use
1810 Wilson Pkwy
Fayetteville TN 37334

Google Inc
Dept 34256
Po Box 39000
San Francisco CA 94139

Gore And Associates
Holly
1500 N 4th St
Flagstaff AZ 86004


Gottfried Medical Path Proof
2920 Centennial Rd
Toledo OH 43617


Graebel Van Lines Inc
720 Third St
Wausau WI 54401


Graham Personnel Svc Inc
Dba Graham
2100 W Cornwallis Dr
Ste J
Greensboro NC 27408


Grainger
2506 Greengate Dr
Greensboro NC 27406-5200


Granite Falls Ltc
Dba Jacob's Creek Nursing And
Rehabilitation Center  Shannon Knight
1721 Bald Hill Loop
Madison NC 27025


Grant Thornton Llp
201 South College St
Ste 2500
Charlotte NC 28244


Grants Svc Llc
Po Box 791
Jamestown NC 27282

Graphc Worx Screen Printing
115d E Main St
Jamestown NC 27282


Graphic City South Llc
Scott Smith
215 East Harrison St
Reidsville NC 27320


Graphic Controls
Po Box 642
Buffalo NY 14240-0642


Graphic Management Specialty Produc
Po Box 1631
Kenosha WI 53141-1631


Grason stadler
7625 Golden Triangle Dr
Eden Prairie MN 55344


Graves, Sybil D
548 Mineral Springs Rd
Pelham NC 27311


Graybar Electric Co
Po Box 9800
Greensboro NC 27408


Grayson Stadler Carefusion
Sensormedics Viasys Carefusion
22745 Savi Ranch Pkwy 48hr Turn
Yorba Linda CA 92687-4609

Great South Surgical
2200 Hummingbird Ln
Township Of Lower Paxton PA 17112

Great Valley Publishing Co
3801 Schuylkill Rd
Spring City PA 19475

Greeley Co
Po Box 1168
Marblehead MA 01945

Greene  Md, Frederick L
128 Altondale Ave
Charlotte NC 28207

Greene Iii, Ralph E
203 Prima Dr
Greensboro NC 27455

Greenly, Richard B
6794 Ironwood Cir
Greensboro NC 27410

Greensboro Ahec
1200 N Elm St
Greensboro NC 27401

Greensboro Pathology Associates Pa
1910 N Church St
Greensboro NC 27405

Greensboro Plumbing Supply
501 E Washington St
Greensboro NC 27401

Greensboro Radiology
Missy Pruitt
1331 N Elm St Ste 200
Greensboro NC 27401-6304

Greensboro Refrigeration Svc
Po Box 16366
Greensboro NC 27416

Greensboro Specialty Surgery Center Llc
3812 N Elm St
Greenboro NC 27455

Greensboro Specialty Surgery Center Llc
Surgical Care Affiliates Llc
Legal Services
3000 Riverchase Galleria Ste 500
Birmingham AL 35244

Greensboro Trailer Sales
2800 Liberty Rd
Greensboro NC 27406

Greenwald Surgical Co
2688 Dekalb St
Lake Station IN 46405-1519

Greer Laboratories Inc
Po Box 603081
Charlotte NC 28260-3081

Gremed Products
8880 Nw 15 St
Miami FL 33172


Griffin, Sarah J
240 Oakcrest Dr
Madison NC 27025


Grogan's Eden Carden Center
Lou Ann
349 West Kings Highway
Eden NC 28288


Grogan, Amy T
9415 Martinsville Hwy
Danville VA 24541


Grove Medical Inc
1089 Park West Blvd
Greensville SC 29611


Grove Park Inn
290 Macon Ave
Asheville NC 28804


Growing Up With Us
Po Box 481810
Charlotte NC 28269


Grr southeastern Chemical Solve
1504 Santa Rosa Rd Ste 200
Richmond VA 23229

Guaranteed Systems Inc
Po Box 385
Stoneville NC 27048

Guardian Ipco
6606 Canaba Vly Rd
Birmingham AL 35242

Guidant origin
15720 John J Delaney Dr
Charlotte NC 28277

Guilded Imagery Inc
Attl Diane Tusek
2937 Lamplight Ln
Willoughby Hills OH 44094

Guildford Physician Extenders
Po Box 10272
Greensboro NC 27404

Gulden Ophthalmics
225 Cadwalader Ave
Elkins Park PA 19027

Gulf South Med Supply
Maria Maclauchlan
3215 m Wellington Ct Lincoln Pk
Raleigh NC 27624

Gulfcoast Ultrasound Institute Inc
4615 Gulf Blvd Ste 205
St Pete Beach FL 33706

Gunnell, Tamara L
2699 Brookside Rd
Axton VA 24054

Guzman, Denisse
1111 Simpson St
Eden NC 27288

Gwen's Interiors
Po Box 389
Madison NC 27025

Gwynn, Candice M
154 Cumberland Dr
Danville VA 24541

Gynex
2789 152nd Ave Ne
Redmond WA 98052-5552

Gyno Pharma Inc
Po Box 74727
Chicago IL 60694-4727

Gyrus Medical
6655 Wedgewood Rd Ste 105
Maple Grove MN 55311-3602

H And F Medical Inc
Shirley Rice
Pines Office Center
One Pines Ct
St Louis MO 63141-9790

Haentschke, Sandra M
1201 Nc 770
Mayodan NC 27027


Hagemeyer Na   Cameron Barkley
David Lamar X5982
Po Box 14667
Greensboro NC 27415


Hairston, Dorethea A
606 King St
Reidsville NC 27320


Hairston, Sadie L
1403 Chatham Heights Rd
Martinsville VA 24112


Haley, Sarah A
1951 Ayersville Rd
Mayodan NC 27027


Hall Surgical zimmer
11155r Concept Blvd
Largo FL 34643


Hall Thomas E Jr Inc
756 Morgan Rd
Eden NC 27288


Hall, Jocelyn I
632 Locust Dr
Cascade VA 24069

Hall, Sherry M
1910 Old Leaksville Rd
Ridgeway VA 24148


Hallogram Software
14221 E Fourth Ave
Ste 220
Aurora CO 80011


Halo Innovations Inc
111 Cheshire Ln Ste 700
Minnetonka MN 55305


Halyard Health  pain Mgmt
Po Box 732583
Dallas TX 75373-2583


Hammatt Senior Products
P O Box 727
Mount Vernon WA 98273


Hampton Inn
Angel Duncan
724 South Van Buren Rd
Eden NC 27288


Hancock, Robin B
1289 County Line Rd
Bassett VA 24055


Hand Craft Linen Svc
2828 Cofer Rd
Richmond VA 23224

Handi clean Products
Po Box 988
Greensboro NC 27402

Handy, Terry S
291 Starling Rd
Stoneville NC 27048

Haney, Larry T
1868 Estes Rd
Ruffin NC 27326

Hankins, Jennifer H
680 Sugar Tree Dr
Axton VA 24054

Harbor Freight
3491 Mission Oaks Blvd
Camarillo CA 93011

Harbor Linen Llc
Po Box 3510
Cherry Hill NJ 08034

Harcourt psychological Corp
Po Box 839954
San Antonio TX 78283-3954

Hardie, Georgia E
373 Vista View Ln
Ridgeway VA 24148

Hardison, Cindi W
943 Bald Hill Loop Rd
Madison NC 27025

Hardware Distributers
216 Industrial Ave
Greensboro NC 27406

Harmon, Judy W
513 Glovenia St
Eden NC 27288

Harris Kovacs Alderman Inc
4170 Ashford Dunwoody Rd
Ste 500
Atlanta GA 30319

Harris, Jennifer B
1852 Indian Trl
Eden NC 27288

Harris, Kendall W
279 Twin Creeks Dr
Stokesdale NC 27357

Harris, Pamela E
286 Meadowood Dr
Eden NC 27288

Hart lowe, Romona
818 North Ridge St
Madison NC 27025

Hart, Kenisha D
1208 Manning St Apt 1
Eden NC 27288


Hart, Rhonda A
6706 Nc 704
Madison NC 27025


Harter, Patricia B
143 Greenbriar Dr
Reidsville NC 27320


Hartman, Jennifer R
2328 Creasey Chapel Rd
Stuart VA 24171


Harvey, Carrie S
455 E Meadow Rd
Eden NC 27288


Hasanaj Md, Xaje
580 Mashie Dr
Summerfield NC 27358


Hasanaj, Afrim A
726 Cypress Hill Dr
Eden NC 27288


Hatcher, Shannon R
1430 Daniel Rd
Axton VA 24054

Hatfield, Tarsha S
1157 Carolina Ave
Eden NC 27288


Havel's Inc
3726 Lonsdale St
Cincinnati OH 45227


Hayes And Lunsford Technologies Inc
226 Hilliard Ave
Po Box 2399
Asheville NC 28802


Hayes, Lacosta R
6014 Us 29 Business
Reidsville NC 27320


Haymore, Lauren K
10225 Franklin Tpke
Dry Fork VA 24549


Haynes, Jennifer J
195 Long Rd
Eden NC 27288


Haynsworth's
840 Memorial Dr
Po Box 1361
Danville VA 24543


Hb Rehab Svc Inc
7530 Milk a way Dr
Po Box 7798
Roanoke VA 24019

Hbd Inc
3901 Riverdale Rd
Greensboro NC 27406

Hcc Life Insurance Co
Po Box 402032
Atlanta GA 30384-2032

Hcfa Laboratory Program
Po Box 849036
Dallas TX 75284-9036

Hcia
300 East Lombard St
Baltimore MD 21202

Hcpro Inc
Po Box 3049
Peabody MA 01961-3049

Hcs
Po Box 376
Oakland NJ 07436

Hcs Inc
Po Box 142
Glen Head NY 11545

Healing Healthcare Systems Inc
6121 Lakeside Dr Ste 200
Reno NV 89511

Health And Hygiene
420 Gallimore Dairy Rd
Greensboro NC 27409

Health Capital Advisors Inc
204 Lakeway Dr
Lewisville NC 27023

Health Care Compliance Association
6500 Barrier Rd Ste 250
Minneapolis MN 55435

Health Care Logistics
315 Town St
Circleville OH 43113

Health Care Svc
Kim
342 4th Ave
Huntington WV 25701

Health Forum Inc
Po Box 92567
Chicago IL 60675-2567

Health Group West
6234 E Tropical Pkwy
Las Vegas NV 89115

Health Impressions edco wrs Group
Po Box 21207
Waco TX 76702-1207

Health Information Associates Inc
Rebecca
406 N Main St
Abbeville SC 29620


Health Newsletters Direct
Po Box 759
Morrisville PA 19067-0759


Health Planning Source Inc
Po Box 13651
Research Triangle Pa NC 27709


Health Providers Inc
2000 W Commercial Blvd  117
Ft Lauderdale FL 33309


Health Sciences Library
Univ Of Nc @ Chapel Hill
335 S Columbia St Clb   7585
Chapel Hill NC 27599


Health Specialties Inc
109 Denson Dr
Austin TX 78752


Health Specialties Inc
4009 Marathon Blvd
Austin TX 78756


Health Stream Inc Learning Svc
Po Box 102817
Atlanta GA 30368-2817

Health Systems Informatics
Po Box 10388
Bainbridge Island WA 98110


Health Tech Enterprises
4133 W Alamos Ave
Fresno CA 93722


Health Value Management Inc
Dba Choicecare Network Operations
Po Box 19013
Green Bay WI 54307


Healthcare Everywhere Inc
Po Box 24187
Hilton Head Island SC 29925


Healthcare Gefinancia Svc Us L
1 Jeff Andrews 8 2 Carol Simmons
8 3 Don 8 4 John Mcleod 8
2905 Spring Forest Rd
Raleigh NC 27604


Healthcare Receivables Group
Po Box 11685
Knoxville TN 37919


Healthcare Source Hr Inc
Po Box 783577
Philadelphia PA 19178-3577


Healthcare Staffing Svc
A Division Of Scha Solutions Inc
1000 Center Point Rd
Columbia SC 29210

Healthdynamix
8337a Green Meadows Dr N
Lewis Center OH 43045

Healthfinance Of Central Carolina
Po Box 4489
Archdale NC 27263

Healthfinance Refund
231 Plaza Ln Ste 101
Archdale NC 27263

Healthgram Inc
Po Box 11088
Charlotte NC 28220

Healthmark Industries Co
22522 E 9 Mile Rd 193
St. Clair Shores MI 48080-1999

Healthwire words Etc
435 Park Pl
Kalamazoo MI 49001

Heartland Publications Llc
Mt Airy News
Po Box 944
Clinton CT 06413

Hedrick's Frames And Things
Po Box 3141
Eden NC 27289

Heff Medical
Legal Dept Bankruptcy
46 Mildred Ct
Nesconset NY 11767


Heine Usa Ltd
10 Innovation Way
Dover NH 03820


Helmer
14400 Bergen Blvd
Noblesville IN 46060


Help Inc Center Against Violence
335 County Home Rd
Po Box 16
Wentworth NC 27375


Helton, Angela M
Po Box 1121 20 Jones Park Rd
Ridgeway VA 24148


Hely And Weber orthopedic Sport
1185 E Main St
Santa Clarita CA 93060


Hemcon Inc
10575 Sw Cascade Ave Ste 130
Portland OR 97223-4363


Hemo Bioscience Inc
633 Davis Dr Ste 100
Morrisville NC 27560

Hemocue America
32669 Collection Ctr Dr
Chicago IL 60693-0326

Hendricks, Edna C
276 Farmbrook Rd
Ridgeway VA 24148

Herbin, Gloria A
731 Church St
Eden NC 27288

Herbin, Velvecia M
1401 Greenwich Rd
Reidsville NC 27320

Herman Miller Healthcare Milcare
Linda Davis Beverly Carter
3607 Parkway Ln Ste 100
Norcross GA 30092

Hernandez, Aida I
708 Patrick St
Eden NC 27288

Hernandez, Nikki L
217 Short Morgan St
Eden NC 27288

Hertz Corp Rental Car
Legal Dept Bankruptcy
Attention G Webb
225 Brae Blvd
Park Ridge NJ 07656

Hesco
Houston Energy Svc
10497 Town And Country Way Ste 150
Houston TX 77024


Hf Hill
Hugh Hill
11203 Fox Meadow Dr Ste 1
Richmond VA 23233


Hf Hill And Associates Inc
3506 Maryland Ct
Richmond VA 23233-1421


Hfma
2 Westbrook Corporate Ctr
Ste 700
Westchester IL 60154


Hi line
2121 Valley View Ln
Dallas TX 75234


Higgins And Peebles Toner Co
4018 Kimsey St
Rockford TN 37853


High Country Medical
286 a Howell Rd
Lansing NC 28643


High Point University
One University Pkwy
High Point NC 27268

High Point University
Bb And T Insurance Svc  Inc
Rhonda Lang
3318 West Friendly Ave Ste 400
Greensboro NC 27410


Highsmith Co Inc
W5527 Highway 106
Fort Atkinson WI 53538-8428


Highsmith Co Inc
Po Box 800
Fort Atkinson WI 53538-0800


Highway 14 Carolinas Fuel
Sk Knight Oil Co
856 S Van Buren Rd
Eden NC 27288


Highway 14 Carolinas Fuel
Sk Knight Oil Co
838 S Van Buren Rd
Eden NC 27288


Hill Rom
Po Box 643592
Pittsburgh PA 15264-3592


Hill Rom Or Group Airshield
Paulette Volk Linda Seabert
1069 State Rte 46 East
Batesville IN 47006


Hill Rom Rental
Phyllis Andrews 704 770 1691 Rt cpm
1 Mediq Plz
Pennsa NJ 08110

Hill rom Co Inc
Po Box 643592
Pittsburgh PA 15264-3592

Hill, Ashley N
2030 Hwy 770
Stoneville NC 27048

Hill, Lisa S
P O Box 1045
Eden NC 27289

Hill, Rhonda F
687 Carlton Rd
Stokesdale NC 27357

Hill, Susan B
161 Tree Top Ln
Stokesdale NC 27357

Hill, Timothy P
Po Box 1107
Chatham VA 24531

Hines, Jamie R
330 Ward Rd
Eden NC 27288

Hines, Matthew T
2204 Windridge Ct
Danville VA 24540

Hinkles Office Products Co
Po Box 2187
Greenville SC 29602

Hipsaver Inc
Dermasaver Products
70 Hubbard St
Canton MA 02021

Histacount
301 Grove Rd
Thorofare NJ 08086-0513

Hobart Corp
Legal Dept Bankruptcy
701 S Ridge Ave
Troy OH 45374

Hobart Corp
Legal Dept Bankruptcy
Po Box 16051
Greensboro NC 27416

Hobbs Medical Inc
8 Spring St
Stafford Springs, CT 06076

Hodges Badge Co
Order 800 556 2440
42 Valley Rd
Po Box 4709
Middletown RI 02840

Hodges Triad Electric Llc
1484 Hampton Plz Dr
Kernersville NC 27284

Hodges, Barbara A
1690 Wingfield Orchard Rd
Martinsville VA 24112

Hodges, Jennifer S
24030 Virgil H Goode Hwy
Boones Mill VA 24065

Hodges, Meghan
154 York Ct
Reidsville NC 27320

Hoechst Marion Roussel
Legal Dept Bankruptcy
9300 Ward Pkwy
Kansas City MO 64114

Hoechst Marion Roussel
Aventis Pharmaceuticals Inc
Legal Dept Bankruptcy
300 Somerset Corporate Blvd
Bridgewater NJ 08807

Hoffman hoffman Building Technolog
3816 Patterson St
Greensboro NC 27407

Hogan, Melissa M
620 Ellington Rd
Reidsville NC 27320

Hokanson Inc
12840 Ne 21st Pl
Bellevue WA 98005

Holbrook Edward And Associates
6565 Sw 36 Ct
Lincoln NE 68523

Holland And Associates
713 Bridge St
Eden NC 27288

Hollister Inc
P O Box 250
Libertyville IL 60048

Hollman Inc
1825 W Walnut Hill Ln
Ste 110
Irving TX 75038

Holmes Middle School
211 N Pierce St
Eden NC 27288

Hologic Cytyc Limited Surgical
1047 Elwell Ct
Palo Alto CA 94303

Hologic Cytyc Surgical Limited
1047 Elwell Ct
Palo Alto CA 94303

Hologic Inc
35 Crosby Dr
Bedford MA 01730

Homan Co Of Nc
N2a West Rigde Center
Morehead City NC 28557

Home Depot
Legal Dept Bankruptcy
2455 Paces Ferry Rd
Atlanta GA 30339

Home Savings
Jonathan Jobe Tommy Flynt
Bridgett French
Po Box 10
Ashville NC 28802

Home Team Pest Defense
Po Box 1265
Winston Salem NC 27102-1265

Home Trust Bank
106 South Van Buren St
Eden NC 27288

Home Trust Bank
Berkadia Commercial Mortgage Llc
118 Welsh Road
Horsham PA 19044

Home Trust Bank
Sec Of Housing And Urban Development
451 7th Street Nw
Washington DC 20410

Home Trust Bank
Sec Of Housing And Urban Development
Greensboro Field Office Asheville Bldg
1500 Pinecroft Rd Ste 401
Greensboro NC 27407-3838

Homedco
507 Airport Blvd Ste 107
Morrisville NC 27560

Honeywell
3725 National Dr Ste 101
Raleigh NC 27612

Honeywell adi
336 668 3644
263 Old Country Rd
Melville NY 11747

Hood, Jennifer H
749 Bryant St
Eden NC 27288

Hopper Wrecker Svc
723 Irving Ave
Eden NC 27288

Hopper, Sheron O
280 Meeks Rd
Eden NC 27288

Horner, Debbie B
425 Hallie Long Ln
Burlington NC 27217

Horsley, John W
233 Bedford Dr
Eden NC 27288

Horton, Michelle L
1219 Harris St
Eden NC 27288


Horton, Shon L
6210 Greensboro Rd
Ridgeway VA 24148


Horty Springer Seminars And Publicati
Action Kit Publications
4614 Fifth Ave
Pittsburgh PA 15213


Hospira
Marilyn
Po Box 5049
Atlanta GA 30384


Hospira Worldwide Inc
Legal Dept Bankruptcy
275 N Field Dr   H2
Lake Forest IL 60045


Hospital Communications System
Mark Williams pam
5808 Departure Dr Ste 100
Raleigh NC 27616


Hospital Portal Net
5105 Tollview Dr
Ste 109
Rolling Meadows IL 60008


Hospital Portalnet
5105 Tollview Dr Ste 215
Rolling Meadows IL 60008

Hospital Resource
1819 North Aspen St
Lincolnton NC 28092

Hospitality Harbour
628 2 Hebron Ave Ste 208
Glastonbury CT 06033

Houghton, Larry D
704 Wright St
Reidsville NC 27320

Howard Md, Kevin
Dayspring Family Medicine Assoc Pllc
250 West Kings Hwy
Eden NC 27258

Howard Md, Kevin
925 Oak Ridge Dr
Eden NC 27288

Howell, Deborah P
1985 Nc 135
Eden NC 27288

Hp Enterprise Svc
5400 Legacy Dr
Plano TX 75024

Hubbard, Brandy C
727 Applewood Rd
Martinsville VA 24112

Hubbard, Crystal L
460 Fall Creek Rd
Ridgeway VA 24148

Hubert Co
9555 Dry Fork Rd
Harrison OH 45030-1994

Hudson Global Resources
Wendy Hudspeth
Po Box 905964
Charlotte NC 28290-6964

Huffman Medical Inc
Kevin Huffman Karen Lunsford
2260 Harrington Hwy
Eden NC 27289

Hull Anesthesia Inc
7521 Talbert Ave
Huntington Beach CA 92648-1382

Human Relations Media
41 Kensico Dr
Mount Kisco NY 10549

Humble Md, Scott
803 West End Blvd
Apt 10
Winston Salem NC 27101

Hundley, Amber O
60 Thunder Ridge Rd
Bassett VA 24055

Hundley, Jessica M
861 Comer Rd Stoneville
Stoneville NC 27048

Hunt And Co Inc
David
1121 Willowbrook Dr
Greensboro NC 27403

Hunt Electric
Jerry Johnson
1863 West Alexander St
Salt Lake City UT 84119

Hunt, April L
4303 Nc Hwy 772
Walnut Cove NC 27052

Hurd, Ann M
123 Murphy Ln
Eden NC 27288

Hurley, James L
558 Henry St
Eden NC 27288

Hw Anderson Products
Health Science Park
Po Box 1050
Chapel Hill NC 27514

Hygia Health Svc Inc
434 Industrial Ln
Birmingham AL 35211

Hyler, Linda S
1683 Peach Orchard Rd
Axton VA 24054

Hyperbaric Equipment Finance
Jim Jenks
6263 North Scottsdale Rd
Ste 222
Scottsdale AZ 85250

Iatric Systems Inc
Robin S
27 Great Pond Dr
Boxford MA 01921

Iatric Systems Inc
27 Great Pond Dr
Boxford MA 01921

Iatric Systems Inc
Joel Berman
27 Great Pond Dr
Boxford MA 01921

Ibarra, J Jonathan R
7769 Nc Hwy 704
Madison NC 27025

Ibm Corp
Po Box 12195
Research Triangle Pk NC 27709

Icn Dosimetry Svc
Po Box 20819
Fountain Valley CA 92728-0819

Idea Art
Judy Cantrell
Po Box 291505 77
Nashville TN 37229-1505


Ideal Cleaners
631 S Van Buren Rd
Eden NC 27288


Iem Orthopedics
7108 State Rte 14
Ravenna OH 44266


Ihs independent Healthcare Staffing
7460 Warren Pkwy Ste 250
Frisco TX 75034


Ikon document Technology Imaging
412 Gallimore Dairy Rd
Greensboro NC 27409


Ilderton Conversion Co
701 South Main St
High Point NC 27260


Ima Medical
11733 66th St N
Ste 113
Largo FL 33773


Imagyn Customer Care
Jeanette
27651 La Paz Rd
Laguna Niguel CA 92677

Imagyn Customer Care
15365 W 95th St
Lenexa KS 66219

Imd International Medical
560 Highway 39
Huntsville UT 84317

Imex Medical Systems
6355 Joyce Dr
Golden CO 80403

Immucor Inc
3130 Gateway Dr
Norcross GA 30091-5625

Impac Medical Systems Inc
100 Mathilda Pl 5th Fl
Sunnyvale CA 94086

Imperial Fastener Co
1400 Sw 8th St
Pompano Beach FL 33069

Impulse Technology
6590 Shiloh Rd East Ste C
Alpharetta GA 30005

In Touch Intergrative Healing
118 c Arbor Ln
Eden NC 27288

Incisive Surgical
14405  21st Ave North
Plymouth MN 55447


Incredible Medical Inc
102 Townsend Pass
Alpharetta GA 30004-2550


Indoor Air Quality Svc
305 Dale Dr
Jacksonville NC 28540


Industrial And Commercial Insulation
Po Box 22071
Greensboro NC 27420


Industrial Battery And Charger Inc
707 Park Centrs Dr
Kernsville NC 27284


Industrial Biomechanics Inc
Carol Hunter
7879 Alcorn Rd
Oak Ridge NC 27310-9762


Infinity Outdoor Systems Inc
National Advertising 3m
Po Box 61270
Phoenix AZ 85082-1270


Infolab Inc
2501 Greengate Dr
Greensboro NC 27406

Infusion Management Device
5908 Triangle Dr
Raleigh NC 27613

Ing
Po Box 29011
New York NY 10087-9011

Ingram, Connie L
5466 Stones Dairy Rd
Bassett VA 24055

Inhealth Technologies
1015 Cindy Ln
Carpinteria CA 93013

Initial Tropical Plant Svc
Seth Hardy Jerry Ramsey
11011 Longistics Way
Ste 100
Raleigh NC 27617

Injoy Videos
7107 Lavista Pl
Longmont CO 80503

Injury Management Svc Llc
103 Springhill Forest Pl
Chapel Hill NC 27516

Inline Referral Network
511 E John Carpenter Fwy
Ste 500
Irving TX 75062

Inma
2300 Valley View Ln Ste 200
Irving TX 75062

Inner Dyne
1244 Reamwood Ave
Sunnyvale CA 94089

Innkeeper Eden
110 East Arbor Ln
Eden NC 27288

Innomed Orthopedic Instruments
103 Estus Dr
Savannah GA 31404

Innovative Capital
1489 Baltimore Pike
Bldg 400
Springfield PA 19064

Innovative Group Business Products
Laura Williams
2845 Lowery St
Po Box 5183
Winston Salem NC 27113-5183

Innovative Lab Acrylics Inc
Po Box 956
Brighton MI 48116

Innovative Medical Products Inc
Insight Medic
87 Spring Ln
Plainville CT 06062

Innovative Therapists International
3420 N Dodge Blvd  g
Tucson AZ 85716


Inovision Radiation Measirements
6045 Cochran Rd
Cleveland OH 44139


Inpatient Management Inc
1 Mcbride And Son Ctr Dr
Chesterfield MO 63005


Inphact Inc
5141 Virginia Way Ste 300
Brentwood TN 37027


Inpro Corp
Po Box 406
Muskego WI 53150


Inrad
3956 44th St Se
Kentwood MI 49512


Insight Management Systems Inc
17337 Ventura Blvd Ste 307
Encino CA 91316


Insight Medical
140 Jefferson Forest Ct
Winston Salem NC 27106

Instamold Products Inc
640 Hollow Rd
Po Box 439
Oaks PA 19456


Instramed
3071 Commerce Dr Ste C
Fort Gratiot MI 48059-3819


Instromedix
7431 Ne Evergreen Pkwy
Hillsboro OR 97124


Instrumed Inc
19495 144th Ave Ne B210
Woodinville WA 98072


Instrumentation Lab
Werfen Usa Llc
Po Box 347934
Pittsburgh PA 15251-4934


Instrumentation Lab Werfen Usa Llc
113 Hartwell Ave
Lexington MA 02173


Integra Life Science
12 Riverside Dr
Penbroke MA 02359


Integritech
6434 E Main St
Reynoldsburg OH 43068

Intelistaf Travel
Po Box 840721
Dallas TX 75284-0721

Intelligent Medical Objects Inc
Ceo
60 Reverse Dr
Ste 360
Northbrook IL 60062

Intelligent Medical Objects Inc
Contracts Administrator
60 Revere Dr
Ste 360
Northbrook IL 60062

Intelligent Medical Objects Inc
60 Revere Dr Ste 360
Northbrook IL 60062

Interactive Health Network Inc
17 Executive Pk Dr
Ste 250
Atlanta GA 30329

Intergrative Cardiology Center Pa
Julius Torelli Md
4140 b Mendenhall Oaks Pkwy
Ste 101
High Point NC 27265

Interior Design Svc
209 Powell Pl
Brentwood TN 37027

Interior Distributors Inc
7207 Cessna Dr
Greensboro NC 27409-9685

Intermed Video Technologies
18 Commerce Rd
Newtown CT 06470


Intermedia Communications Inc
Po Box 915121
Orland FL 32891-5121


Intermetro Industries
1500 Pope Dr
Douglas GA 31533


Internal Revenue Svc Georgia
Atlanta Svc Center
401 W Peachtree St Nw
Atlanta GA 39901


International Clinical Educators
Po Box 1990
Port Townsend WA 98368


International Healthcare Devices
1901 Obispo Ave
Long Beach CA 90804


International Technidyne Corp
23 Nevesky St
Edison NJ 08820


Interpath Communications Inc
Po Box 75181
Charlotte NC 28275-0181

Intersect Ent
1555 Adams Dr
Menlo Park CA 94025

Interstate All Battery Center
418 Trade St Ste D
Danville VA 24540

Interstate Credit Collections
711 Coliseum Plz Ct Ste B
Winston Salem NC 27106-5352

Interstate Medical
526 Fairchild Cv
Memphis TN 38120-3016

Interstate Supply Co Inc
137 Pennington Rd
Rock Hill SC 29730

Intertek Building Products
8431 Murphy Dr
Middleton WI 53562

Intoximeters
8110 Lackland Rd
St Louis MO 63114

Intratek Corp
1310 Marion St
Leesburg FL 34748

Inverness Medical Alere North Amer
30 South Keller Rd Ste 100
Orlando FL 32810


Inverness Medical biostar Inc
Susan X533
6655 Lookout Rd
Boulder CO 80301


Inviro Medical
3235 Satellite Blvd Bldg 400
Ste 300
Duluth GA 30096


Invivo Research Inc
12601 Research Pkwy
Orlanda FL 32826-3226


Iomed Inc
2441 South 3850 West Ste A
Salt Lake City UT 84120-9941


Iopi Medical
11920 198th Ave Ne
Redmond WA 98053


Ipi Travel
Healthcare Professionals
Po Box 40639
Indianapolis IN 46240-0639


Ipswitch Inc
10 Maquire Rd Ste 220
Lexington MA 02424-3310

Iris Sample Processing
60 Glacier Dr Ste 2000
Westwood MA 02090


Iron Eagle Tire And Body Ii
Barry
217 W Meadow Rd
Eden NC 27288


Iron Mountain Records Management
Geoff Horn Tammy
1020 Winston St
Greensboro NC 27405


Iron Mountain Records Storage
1020 Winston St
Greensboro NC 27405


Ironshore Specialty
201 South College St
Suite 1565
Charlotte NC 28244


Irs
Po Box 258666
Richmond VA 23260


Irs philadelphia Svc Center
Po Box 57
Bensalem PA 19020


Irvine Scientific
2511 Daimler St
Santa Ana CA 92705

Isi
10525 C Granite St
Charlotte NC 28273

Isolated Power Specialist
3332 Tallwood Ct
Erlanger KY 41018

It Meds Llc
Lou Roland
Po Box 4205
Eden NC 27288

It's Never 2 Late
Matthew Valdez
7330 S Alton Way Ste O
Centennial CO 80112

It's Never 2 Late
7330 S Alton Way
Ste O
Centennial CO 80112

Itamar
842 Upper Union St
Ste 2
Franklin MA 02038-2599

Itamar Medical Inc
842 Upper Union St Ste 2
Franklin MA 02038

Itp intl Thomson Publishing
Distribution Center
7625 Empire Dr
Florence KY 41042

Itt Hartford
Po Box 2917
Hartford CT 06104-2917


Itt Technical Institute
Breckinridge School Of Nursing
Carol Fuguitt Campus President
4050 Piedmont Pkwy
High Point NC 27265-9459


Ivans Inc
Po Box 850001
Orlando FL 32885-0033


Ivax Pharmaceuticals
4400 Biscayne Blvd
Biscayne FL 33137


Ivey Mechanical Co
695 N Holland Ave
Dunn NC 28334


Ivey, Rachel L
8006 Oak Arbor Rd
Greensboro NC 27455


Ivy Biomedical Systems Inc
11 Business Pk Dr
Branford CT 06405


J A Kindel Co
11700 Commonwealth Dr
Louisville KY 40299

J A Preston Corp
60 Page Rd
Clifton NJ 07012


J And C Nationwide
819 W 21st St Ste 200
Norfolk VA 23517


J And J   Hospital Svc
5820 W Cypress St Ste B
Tampa FL 33607


J Hyatt Hammond
212 S Elm St Ste 300
Greensboro NC 27401


Ja King Inc
Po Box 21225
Greensboro NC 27420-1225


Jackson Group
Po Box 1662
Hickory NC 28603


Jackson Nurse Professionals
Po Box 404118
Atlanta GA 30384-4118


Jackson, Deborah J
2706 Shady Lawn Dr
Greensboro NC 27408

Jaco Enterprises Inc
Po Box 22084
Phoenix AR 85028

Jacob Adams Commercial Maintenance
And Landscaping
225 Brandon Ct
Danville VA 24541

Jameco Electronic Components
1355 Shoreway Rd
Belmont CA 94002-4100

James M Pleasants Co
Pam
603 Diamond Hill Ct
Greensboro NC 27406

Jameson Inn eden Nc
Louanne Clark
716 Linden Dr
Eden NC 27288

Jamison And Associates
5011 Chestnut Knoll Ln
Charlotte NC 28269

Jan pro Cleaning Systems Of Triad
201 j Pomona Drive
Greensboro NC 27407

Jane Leonard And Co Inc
15 Hillcrest Rd
Pinehurst NC 28374

Janus
Po Box 173375
Denver CO 80217-3375

Januzys, Victoria E
851 County Line Rd 492 Hwy Nc 87
Reidsville NC 27320

Jarrell, Paul C
751 Beeson Rd
Eden NC 27288

Jason kendall ltp
15272 Jason Cir
Huntington Beach CA 92649

Javaid And Krishnan Md
1818 Richardson Dr Ste F
Reidsville NC 27320

Javaid Mohammad Md
1818 Richardson Dr Ste F
Reidsville NC 27320

Javaid Mohammad Md
520 S Van Buren Rd
Ste 3
Eden NC 27288

Jcb Consulting Llc
Julie Costa bickmore Cpcs
3036 Liverpool Dr
Thompson Station TN 37179

Jedmed Instrument Co
Scott Godwin
5416 Jedmed Ct
St. Louis. MO 63129-2221


Jefferies, Wanda K
1604 Sherwood Dr Apt 5h
Reidsville NC 27320


Jefferson, Eugenia L
7505 Bartonshire Ct
Oak Ridge NC 27310


Jeffries, Marcy M
3050 Price Rd
Eden NC 27288


Jenkins Waste Management Inc
Po Box 216
Browns Summit NC 27214


Jenkins, Cassie A
7560 Hwy 158 W
Reidsville NC 27320


Jennings, Donna Y
1336 Woodland Dr
Reidsville NC 27320


Jerpe Md, Kent H
344 Cook Ln
Murray KY 42071

Jewett Refrigerator Co Inc   Use
2 18 Letchworth Street   Kendro
Buffalo NY 14213-1098

Jfs Consulting Inc
John F Sweeney
Po Box 41260
Greensboro NC 27404

Jhp Pharmaceuticals
Morris Corporate Center 2
Bldg D 3rd Floor 1 Upper Pond Rd
Parsippany NJ 07054

Jim Coleman Ltd
1500 Hicks Rd Ste 400
Rolling Meadows IL 60008-1224

Jividen, Tammy M
138 Debryshire Ln
Martinsville VA 24112

Jj Keller And Associates
Po Box 368
Neenah WI 54957-0368

Joerns Sunrise Medical
Lock Box 98482
Chicago IL 60693

John E Hinkel Inc
Po Box 865
Monroe NC 28111-0865

John Goodman And Associates
Becky
8668 Spring Mountain Rd
Las Vegas NV 89117


John Logan
Chapter 13 Trustee
Po Box 61039
Raleigh NC 27661-1039


John Smith And Son
Osborne Co Inc
Po Box 1107
Eden NC 27288


Johnson And Johnson Medical Inc
425 Hoes Ln
P0 Box 6800
Piscataway NJ 08855-6800


Johnson And Johnson Medical Inc
Codman And Shurtleff Inc
325 Paramount Dr
Raynham MA 02767


Johnson Controls
Po Box 93107
Chicago IL 60673-3107


Johnson Controls Inc
Ronnie Jennings Connie   Ap
5757 N Green Bay Ave
Po Box 591
Milwaukee WI 53201


Johnson Sprinkler
Po Drawer 338
Siler City NC 27344

Johnson's Automatic Sprinkler Inc
115 Poe Rd
Po Box 338
Siler City NC 27344

Johnson's Florist
657 Washington St
Eden NC 27288

Johnson's Moderm Electric Co
John Dixon
6629 Old Hyg 421
East Bend NC 27018

Johnson, Lora C
P O Box 808
Ridgeway VA 24148

Johnson, Mary C
831 Johnson Rd
Dry Fork VA 24549

Johnson, Natasha B
241 Wolf Island Rd
Reidsville NC 27320

Johnson, Tammy G
557 Nc 150
Reidsville NC 27320

Johnson, Wanda S
4060 Chatham Rd
Martinsville VA 24112

Johnsons Tv Svc
5950 Highway 29 Business
Reidsville NC 27230


Johnston Nursery And Landscaping
333 Summit Rd
Eden NC 27288


Joint Commission Resources
Po Box 75751
Chicago IL 60675-5751


Jones Abernethy Asla
2945 Buena Vista Rd
Winston Salem NC 27106


Jones Hardware Co
10100 Moores Chapel Rd
Charlotte NC 28214


Jones carter, Tara N
1146 Whispering Pines Rd
Axton VA 24054


Jones, Angel S
600 Gold Hill Rd
Madison NC 27025


Jones, Christopher S
1019 Friendly Rd
Eden NC 27288

Jones, Jennifer L
610 Lee Ford Camp Rd
Ridgeway VA 24148

Jones, Keenan A
2909 Rustic Ln
Charlotte NC 28210

Jones, Kelli G
573 Quesinberry Rd
Eden NC 27288

Jones, Lisa M
495 Splendors Gate Rd
Axton VA 24054

Jones, Michael A
6110 New Bailey Trl
Greensboro NC 27455

Jones, Tammy R
58 Hicks St
Ridgeway VA 24148

Jones, Wanda D
1437 Maryland Ave
Eden NC 27288

Jordan, Mark S
Po Box 3043
Eden NC 28289

Jordan, Melinda C
937 Bethlehem Church Rd
Eden NC 27288

Jossey bass Pfeiffer
350 Sansome St 5th Fl
San Francisco CA 94104

Journeyworks Publishing
Po Box 8466
Santa Cruz CA 95061-8466

Jp Cooke Co
1315 Howard St
Omaha NE 68103

Jrt Associates
124 Saw Mill River Rd
Ecnsford NY 10523

Jt Wade Sheet Metal Inc
Po Box 396
Eden NC 27288

Judy Ray
472 Essen Pl
Kernersville NC 27284

Just Medical Inc
1071 Jamestown Blvd D 6
Watkinsville GA 30677

K mart
2876 Greensboro Rd
Martinsville VA 24112


K mart
Legal Dept Bankruptcy
3333 Beverly Rd
Hoffman Estates IL 60179


Kaeser Blair Inc
4236 Grissom Dr
Batavia OH 45103


Kaine Surgical
Po Box 57427
Chicago IL 60657


Kaleab Md, Birhane
6680 Lake Brandt Rd
Summerfield NC 27358


Kanawha Healthcare Solutions Inc
210 S White St
Lancaster SC 29721


Kansas City Life
Po Box 419425
Kansas City MO 64173-0165


Kaplan Early Learning
Po Box 609
Lewisville NC 27023-9901

Karastan Bigelow mohawk
Po Box 27050
Greensboro NC 27425-7050


Kathy's Upholstery Plus
414 Valley View Dr
Bassett VA 24055


Kats Korner
415 S Van Buren Rd
Eden NC 27288


Kaufmann Fund Inc
State Street Bank And Trust Co
Po Box 8331
Boston MA 02266-8331


Kayser Medical Specialties
8535 Arizona Trl
Willow Springs IL 60480


Kci medical Treatment Systems
Mary Armstrong
6300 a Westgate Rd
Raleigh NC 27613


Kd Upholstery
201 E Meadow Rd
Ste 124
Eden NC 27288


Kds
12300 Edison Way
Garden Grove CA 92841

Kedrion Biopharma Inc
Po Box 759304
Baltimore MD 21275-9304

Kehrli, Kimberly M
231 Ray St
Eden NC 27288

Kelco Supply Co
2700 Freeway Blvd 200
Minneapolois MN 55430

Kellam, Victoria J
114 Bob Trl
Stoneville NC 27048

Kendall Drug Co
Ronnie Detailer
1305 Fredrick St
Shelby NC 28150

Kendall Healthcare
Legal Dept Bankruptcy
15 Hampshire Stredet
Mansfield MA 02048

Kendall Healthcare  graphic
H7138226
15 Hampshire St
Mansfield MA 02048

Kendall hunt Publishing Co
Customer Service awhonn Orders
4050 Westmark Dr
Dubuque IA 52004-1840

Kennon, Hilary L
845 Warren Ave
Eden NC 27288


Kenyon Wells
550 Rose Sharon Dr
Lexington SC 29071-0429


Kerma Medical Products
Trina 98
215 Suburban Dr
Suffolk VA 23434


Kester Business Systems
1604 Tryon Rd
New Bern NC 28560-4643


Key Equipment Finance
Payment Processing
Po Box 74713
Cleveland OH 44194-4713


Key Nursing Corp Of Nc
Bonnie Hession
Po Box 2008
Matthews NC 28106-2008


Key Scientific Products
149 C Texas Ave
Round Rock TX 78664


Key Surgical
Accounts Receivable
7101 York Ave South
Minneapolis MN 55435

Key Technologies Inc
Po Box 1997
Morganton NC 28680-1997


Keys Md, Roy R
10 Midland Rd
Pinehurst NC 28374-8765


Keziah Gates Llp
Attorneys At Law
Po Box 2608
High Point NC 27261-2608


Kht Systems
Dan Lobash
Po Box 5309
Hemet CA 92544


Kidd, April M
1050 Laurel Park Ave
Martinsville VA 24112


Kids Love Stickers Medibadge Inc
7250 Reynolds St
Omaha NE 68122


Kilbourne And Kilbourne
83 Princeton Ave Ste 24
Hopewell NJ 08525


Kilgore International Inc
36 W Perl St
Coldwater MI 49030

Kimbanet
1717 Rivers Rd
Martinsville VA 24112

Kimberly Clark Ballard Medical Inov
1595 Mccandless Dr
Milpitas CA 95035

Kimberly Clark Global  i flow Corp
20202 Windrow Dr
Lake Forest CA 92630

Kinard Battleground Drugs
2449 Battleground Ave
Greensboro NC 27408

Kindley, Cody O
260 Lakefield Rd
Stokesdale NC 27357

Kings Inn Pizza Parlor
112 N Van Buren Rd
Eden NC 27288

Kipp
Po Box 157
Indianapolis IN 46206

Kirkland Inc
4140 Mendenhall Oaks Pkwy
High Point NC 27265

Kirkman, Creteena P
319 Howe St
Eden NC 27288


Kiser Group Inc
Po Box 5020
Eden NC 27288


Kivetts Upholstery
Mnc
605 Irving Ave
Eden NC 27288


Klosterman Associates Inc
27016 Knickerbocker Rd
Cleveland OH 44140-2342


Kmz Rosenman
Tara Kamradt
525 West Monroe St Ste 1600
Chicago IL 60661-3693


Knight, Cheryl L
1220 Hubbie Moore Rd
Lawsonville NC 27022


Knowware International Ins
2253 S Oneida St Ste 3d
Denver CO 80224


Koala Corp  no Direct Orders
11600 E 53rd Ave Unit D
Denver CO 80239

Koch Filter Corp
625 West Hill St
Louisville KY 40201-3186

Kodak Company Carestream Health Inc
150 Verona St
Rochester NY 14608

Koenig, Matthew D
389 Inlet Place Dr
Winston Salem NC 27127

Koger, Denise A
10 Yeatts Ct
Martinsville VA 24112

Kol Biomedical
P O Box 447
Chantilly VA 22021

Koller, Karen M
234 Nunnally Rd Po Box 59
Pelham NC 27311

Koneyl Pharmaceuticals
8050 Industrial Pk Rd
Easton MD 21601

Koroseal rjf Int Corp
3875 Embassy Pkwy
Fairlawn OH 44333

Kpmg Llp
Dept 0572
Po Box 120001
Dallas TX 75312-0572


Krames Communications Staywell
1100 Grundy Ln
San Bruno CA 94066-3030


Krasity's Medical And Surgical Supply
1825 Bailey St
Dearborn MI 48124


Kreg Information Systems
109 Cannon Rd
Wilton CT 06897


Kwalu
1835 Svoy Dr Ste 200
Atlanta GA 30341


Kyle Jr, Kevin B
637 S Pierce St   D
Eden NC 27288


Kyle, Dawn D
637 S Pierce St Apt D
Eden NC 27288


Kyles, Caitlyn
338 Roberts Rd
Eden NC 27288

Kyphon Medtronic
710 Medtronic Pkwy
Minneapolis MN 55432

Lab Safety Supply Grainger
401 S Wright Rd
Janesville WI 53546

Label Tape Systems Inc
5563 Marquesas Cir
Sarasota FL 34233

Laboratory Corp Of America
Po Box 12140
Burlington NC 27216-2190

Laboratory Corp Of America Holdings
430 S Spring St
Burlington NC 27215

Laboratory Corp Of America Holdings
Contract Administrator
430 S Spring St
Burlington NC 27215

Laboratory Corp Of America Holdings
Law Dept
531 S Spring St
Burlington NC 27215

Laboratory Corp Of America Holdings
Po Box 12140
Burlington NC 27216-2140

Laboratory Supply Co
752 Barret Ave
Section 577
Louisville KY 40204


Laboratory Supply Co
112 Griffin Plz Dr
Winston Salem NC 27103-6826


Lackey, Melissa M
328 Mapleridge Rd
Bassett VA 24055


Ladetto, Pamela S
8915 Grove Park Dr
Oak Ridge NC 27310


Laerdal Medical Corp
167 Myers Corners Rd 207
Wappingers Falls NY 12590-8840


Lakewood Publications
50 South Ninth St
Minneapolis MN 55402


Lamar Companies Outdoor Advertising
Po Box 96030
Baton Rouge LA 70896


Lamb, Jennifer D
2861 Price Grange Rd
Eden NC 27288

Lampkins, Juanita M
25 Laketree Dr D3
Martinsville VA 24112

Lamps Usa home Concept
2134 W Deltine Hwy
Madison WI 53713

Lancaster, Mildred H
587 Nc 700
Eden NC 27288

Land And Wheels Instant Wheelchair Co
781 N 86th St
Wilwaukee WI 53224

Land, Emily C
3501 Oakbrook Ct
Greensboro NC 27410

Land, Lauren A
117 Brush Arbor Ct
Danville VA 24540

Landauer Inc
2 Science Rd
Glenwood IL 60425-1586

Landmark Transcription
3702 Chase Ct
Newtown Square PA 19073

Lane, Kinya
115 Ross Dr
Bassett VA 24055

Language Line Svc
1 Lower Ragsdale Dr
Bldg 2
Monterey CA 93940

Language Link
Po Box 202564
Dallas TX 75320-2564

Lanier Wanda
10715 Franklin Tpke Dr
Dryfork VA 24549

Lantheus Medical Imaging Inc
331 Treble Cove Rd
Billerica MA 01862

Laprade, Pamela D
Po Box 710
Ridgeway VA 24148

Larayan Springs Water
Joyce Abbott
7449 Nc Highway 14 north
Eden NC 27288

Laser Fax
C O Jj Wild
145 Elm St
Braintree MA 02184

Laser Recharge Of Nc
3409g W Wendover Ave
Greensboro NC 27407


Laser Surgical Inc
Tina
3890 Canton Rd Ne
Marietta GA 30066-9851


Lawn Stars Ltd
Eric Whitten
109 Crest St
Mayodan NC 27027


Lawrence Transporation Systems
1101 Tarrant Rd
Greensboro NC 27409


Lawson Mark
Po Box 1105
Weaverville NC 28787


Lawson Products Inc
1197 Satellite Blvd
Swanee GA 30024


Lawson Tree Svc
7790 Nc Highway 704
Madison NC 27025


Lawson, Janet M
120 Whitney Ln
Stoneville NC 27048

Lawson, Lelind J
180 Old 29 Po Box 34
Ruffin NC 27326

Layne's Family Pharmacy
509 S Van Buren Rd
Eden NC 27288

Ldh Catering
711 Jefferson St
Martinsville VA 24112

Ldi Corp
3560 Lafayette Rd
Bldg 2 Ste C
Portsmouth NH 03801

Learning Zone Xpress
Heidi
667 E Vine St
Owatonna MN 55060

Lebauer Allergy And Asthma
3201 Brassfield Rd
Ste 400
Greensboro NC 27410

Lebauer Healthcare
Bev Cleveland
520 N Elam Ave
Greensboro NC 27403

Lebauer Heart Care
1126 N Church St Ste 300
Greensboro NC 27401

Ledger
Po Box 21807
Greensboro NC 27420


Lee, Kathy E
809 Apple St
Gibsonville NC 27249


Lee, Rhonda A
2685 Oregon Hill Rd
Ruffin NC 27326


Legacy Healthcare Svc Inc
John
Po Box 743715
Atlanta GA 30384-3715


Legend Micro
5590 Lauby Rd
Canton OH 47720


Leica Microsystems Inc
Fdba Surgipath
1700 Leider Ln
Buffalo Grove IL 60089


Leica Microsystems Inc
14008 Collections Ctr Dr
Chicago IL 60693


Leidos Health
705 E Main St
Westfield IN 46074

Lemaitre Vascular Inc
26 Ray Ave
Burlington MA 01803

Lener, Mary K
212 Chaney Loop
Stoneville NC 27048

Leon Wood
Wood Brothers Tree Svc
7768 Us Hwy 158 West
Reidsville NC 27320

Lequerica, Fiorella
631 Moir Mill Rd
Eden NC 27288

Leroy Dunn Wallpapering
1143 Hubbard St
Eden NC 27288

Lewis Boiler Supply Co
3127 Cedar Pk Rd
Greensboro NC 27405

Lewis Boiler Svc Co Inc
Po Box 13229
Greensboro NC 27415-3229

Lewis, Amy J
106 N Johnston St
Eden NC 27288

Lewis, Ava L
5717 Dry Fork Rd
Dry Fork VA 24549


Lexi Code
Po Box 190
Ballentine SC 29002


Lh Svc Inc
966 Laurelwood Dr
Eden NC 27288


Liberty Embroidery Health Care Fund
Po Box 707
Madison NC 27025


Liberty Mutual Insurance
Po Box 7247 0109
Philadelphia PA 19170-0109


Liberty University Inc
Linda Rankins
Contracts Manager
1971 University Blvd
Lynchburg VA 24502


Life Systems
1051 Lake Dr Ne
Marietta GA 30066


Lifebalance Eap
5900 Summit Ave   104
Gateway University Research Park
Brown Summit NC 27214

Lifecare Technologies Inc
Po Box 236
Tilton NH 03276

Lifeline Medical Inc
3061 Hwy 126 Ste 3
Blountville TN 37617

Lifeline Software Inc
2407 Pemberton Pl
Austin TX 78703

Lifeline Systems Inc
Dba Lifeques
Legal Dept Bankruptcy
N 2930 State Road 22
Wautoma WI 54982-5267

Lifenet Health
5809 Ward Ct
Virginia Beach VA 23455

Lifescan Inc
1000 Gibraltar Dr
Milpitas CA 95035-6314

Lifestar
2244 S Oliver St
Denver CO 80224

Lightyear Communications
Po Box 740050
Cincinnati OH 45274

Ligon Electric Supply Co
Po Box 5098
Winston Salem NC 27113-5098


Ligon, Mary A
624 Stony Mill Rd
Danville VA 24540


Lincoln National Jefferson Pilot
Po Box 0821
Carol Stream IL 60132-0821


Linde Gas Lifegas
Legal Dept Bankruptcy
6600 Peachtree Dunwoody Rd
Embassy Row 400 Ste 300
Atlanta GA 30328

Lingui Systems
3100 4th Ave
East Moline IL 61244-9700


Link Brothers Pharmacy
Po Box 89
Reidsville NC 27320


Link Manufacturing Ltd
Nathan Bakker
223 50th St Ne
Sioux Center IA 51250


Link, Jacqueline J
58 Liza Ct
Martinsville VA 24112

Lionville Systems
Lionville Intermetro Industries
501 Gunnard Carlson Dr
Coatesville PA 19320


Lionville Systems
Emerson Electric
8000 West Florissant Ave
Po Box 4100
St Louis MO 63136


Lippincott Williams And Wilkins
16522 Hunters Green Pkwy
Hagerstown MD 21740-2116


Lippincott, Jb
227 E Washington Sq
Philadelphia PA 19106-3780


Lipscomb, Sharron D
1302 Linville Dr Apt 5
Reidsville NC 27320


Liquid Agents Healthcare
2901 Dallas Pkwy Ste 400
Plano TX 75093


Lloyd's Heating And A c Inc
Bruce Lloyd
795 Hampton Rd
Eden NC 27288


Lma North America Inc
9360 Towne Centre Dr
San Diego CA 92121

Locumtenescom
Po Box 532869
Atlanta GA 30353-2869

Loftis, Lisa M
2321 Narrow Gauge Rd
Reidsville NC 27320

Lone Star Medical Products Inc
11211 Cash Rd
Stafford TX 77477

Long, Linda M
604 John St
Eden NC 27288

Loomis
Po Box 360806
Pittsburgh PA 15251-6806

Lorenzo, Katie N
115 Country Side Dr
Eden NC 27288

Lovelace, Cassidy D
438 Poole Rd
Pelham NC 27311

Lowe, Susan J
913 Baldhill Rd
Madison NC 27025

Lowes Home Center Business Account
1000 Lowe's Blvd
Mooresville NC 28117


Lowes Home Improvement Stores
Reidsville Tyler Walker 457 7827
5201 Us 29 Business
Reidsville NC 27320


Lozano Laura
218 Adams St
Eden NC 27288


Lr Price Equipment  hobart Sales
Po Box 16051
Greensboro NC 27406


Lrs Healthcare
14748 W Ctr Rd Ste 300
Omaha NE 68144


Lsl Industries Inc
Po Box 32
Northbrook IL 60065


Ltd Commodities Llc
Po Box 702
Brannockburn IL 60015-0702


Lucas, Heather F
169 Stagecoach Tr
Reidsville NC 27320

Lumata
1016 Copeland Oaks Dr
Research Triangle Park NC 27560


Luther, Cherie P
615 Ravenscroft Rd
Martinsville VA 24112


Lymphedema Products Llc
1095 Cranbury South River Rd Ste 24
Jamesburg NJ 08831-3411


Lyne Lab
10 Burke Dr
Brockton MA 02301


Lynn Medical
764 Denison Ct
Bloomfield Hills MI 48302


Lynn Peavy Co
Po Box 14100
Lenexa KS 66215-2007


Lyphomed
10401 West Touhy Ave
Des Plaines IL 60018


Lyphomed
Fujisawa Pharmaceutical Co Ltd
4 7 Doshomachi 3 chome
Chuo-ku Osaka  541-8514
Japan

Lyphomed
Astellas Pharma Inc
2 5 1 Nihonbashi honcho
Chuo-ku Tokyo  103-8411
Japan


M And N International
Po Box 64784
St Paul MN 55164-0784


Mabe, Jill A
190 Andra Dr
Ridgeway VA 24148


Mabe, Michelle L
288 Horsepasture Price Rd
Ridgeway VA 24148


Mac Mall
2555 West 190th St
Torrance CA 90504-6002


Mac Thrift Office Furniture
Lisa Cooper
719 N Regional Rd
Greensboro NC 27409


Macbickdivision Of Cr Bard
841 Woburn St
Wilmington MA 01181


Macsmith Corp
John Smith Iii
601 Bridge St
Eden NC 27288

Maddak
661 State Rte 23
Wayne NJ 07470

Maddux Supply Co
Po Box 20487
Greensboro NC 27420

Made To Order
Erin Winters
1244a Quarry Ln
Pleasanton CA 94566

Madison Mayodan Rotary Club
Po Box 557
Madison NC 27025

Madison Messenger
Po Box 508
Madison NC 27025

Madison Phone Center
1883 Madison Rd
Madison NC 27025

Mag Mutual Insurance Co
Claims History Letters Office Locat
3025 Breckinridge Blvd Ste 120
Duluth GA 30096

Mai mid atlantic Imaging Svc
9220 Rumsey Rd
Ste 110
Columbia MD 21045

Maine Standards
221 Us Rte 1
Cumberland Foreside ME 04110


Mainline Medical Inc
3250 j Peachtree Corner Cir
Norcross GA 30092-4301


Maintenance Supply
Po Box 498
Huntersville NC 28070-0498


Majors Landscaping
Lisa Majors
8996 Pepper Ridge Ct
Oak Ridge NC 27310


Majors baker And Taylor
1 Y Y Baker And Taylor ja Majors
1 Gloria Blake 7 M63537   Eden
4004 Tradeport Blvd
Atlanta GA 30354


Malignant Hypertermia Assoc
1 North Main St
Sheburne NY 13460


Mallinckrodt Med Shiley Sorin Npb
18691 Jamboree
Irvine CA 92715


Mallinckrodt Medical
3 Lotus Pk The Causeway
Staines upon thames
Surrey  TW18 3AG
United Kingdome

Manfield Fundraising Counsel Llc
2101 Rivermont Ave
Lynchburg VA 24503-4122

Manning Design Group
Interior Design For Healthcare
1401 Aversboro Rd Ste 215
Garner NC 27529

Manning, Lisa A
291 Centerville Rd
Axton VA 24054

Manns, Michalle L
3797 Greensboro Rd
Ridgeway VA 24148

Manufactuers Direct Disposablesinc
P O Box 5601
Hopkins MN 55343

Marian Medical
3600 Chamberlain Ln Ste 322
Louisville KY 40241

Marketlab Inc
6850 Southbelt Dr Se
Caledonia MI 49316

Marlow Surgical
1810 Joseph Lloyd Pkwy
Willoughby OH 44094

Marquette Medical Systems  electron
8200 W Tower Ave
Milwaukee WI 53223

Marshall, Betty J
2804 Park Place
Greensboro NC 27410

Martin Fletcher And Associates
909 Lake Carolyn Pkwy Ste 1300
Irving TX 75039

Martin Medical
178 Cedar Run
Reidsville NC 27320

Martin, Darlene D
1298 Summerset Dr
Axton VA 24054

Martin, Leslie
1412 Ridge Ave
Eden NC 27288

Martin, Paige W
Po Box 38
Eden NC 27288

Martin, Pamela M
1043 Westerly Park Rd
Eden NC 27288

Martin, Sue
65 Zimmerman Rd
Blanch NC 27212

Martinsville Bulletin
204 Broad St
Po Box 3711
Martinsville VA 24115

Martonics Inc  Alexander Battery
5425 Nw 24th St
Margate FL 33063

Maryville University
Charles Gulas
Dean Of School Of Health Professions
650 Maryville University Dr
St. Louis MO 63141

Mason Tayler Medical
1083 Delaware Ave
Buffalo NY 14209

Mass Medical Storage
7848 Barton St
Lenexa KS 66214

Mass Mutual Financial Group
Apm Payment Processing Center
Po Box 92485
Chicago IL 60675-2483

Mass Mutual Life Ins Wwodland Ca
Group Billing Dept Long Term Care
Po Box 4243
Woodland Hills CA 91365-4243

Mast Biosurgery Inc
6749 Top Gun St Ste C
San Diego CA 92121


Master Lube Car Svc Inc
Charles Hopper
202 E Meadow Rd
Eden NC 27288


Mastercolor Labs
Mkt
2006 N Church St
Greensboro NC 27405


Matt Hel Ctr
Matthew Help Center
119 N Ames St
Po Box 91
Matthews NC 28106


Matthews Health Center Refund
Mhc
1500 Matthews Township Pkwy
Matthews NC 28105


Maxim Healthcare Svc Inc
Dba Maxim Staffing Solutions
Contracts Dept
7227 Lee Deforest Dr
Columbia MD 21046


Maxim Healthcare Svc Inc
Dba Maxim Staffing Solutions
Steve Cox
4411 W Market St Ste 304
Greensboro NC 27407


Maxim Staffing Solutions
12558 Collections Ctr Dr
Chicago IL 60693

Maxishare seeger Health Resources
Po Box 2041
Milwaukee WI 53201


Mayer Electric Supply
Ryan Welch
863 Raleigh St
Greensboro NC 27405


Mayes, Jennifer H
270 Burch Dr
Martinsville VA 24112


Mayflower Transit Llc
One Mayflower Dr
Fenton MO 63026-1350


Mayo Medical Laboratories
Billing Dept
200 First St Sw
Rochester MN 55909


Mays, Lynn A
185 Scotchtown Dr
Martinsville VA 24112


Mbr Construction Inc
1020a East Boal Ave
Boalsburg PA 16827


Mcbride, Jill V
1068 Twin Arch Dr
Danville VA 24540

Mccain Printing Co Inc
Box 3443
Danville VA 24543-3443

Mccullough pollard, Patricia
Po Box 563
Collinsville VA 24078

Mcdaniel, Wendy G
673 Grooms Rd
Reidsville NC 27320

Mcdowell Law Group Llc
127 Peachtree St Ste 1305
The Candler Building
Atlanta GA 30303

Mcdowell, Christina G
2020 Allison Rd
Pelham NC 27311

Mcgaw Laboratories Kendall Mcgaw
Po Box 19791
Irvin CA 92713-9791

Mcghan Medical Corp
700 Ward Dr
Santa Barbara CA 93111-2436

Mcghee, Cathy B
1389 Tellowee Rd
Eden NC 27288

Mcgladrey
Rsm Usa
James Conneley
230 North Elm St Ste 1100
Greensboro NC 27401


Mcgowan Painting Contractors
Po Box 240241
Charlotte NC 28224


Mcgraw Hill Health Care Education
Po Box 545
Blacklick OH 43004-0545


Mcjohnson Co Inc
8801 Business Pk Dr Ste 201
Fort Myers FL 33912-6007


Mckesson Health Solutions Llc
Po Box 98347
Chicago IL 60693-8347


Mckesson Health Solutions Technolog
Po Box 98347
Chicago IL 60693-8347


Mckesson Medical surgical
1585 Deer Run Ct
Oak Ridge NC 27310


Mckesson Pharmaceutical
Legal Dept Bankruptcy
Gpo 167745 Wac 168389
1 Post St
San Francisco CA 94104

Mckesson Plasma And Biologics
401 Mason Rd
La Vergne TN 37086


Mcleod Md, William
1883 Turner Rd
Windsor ON N8W 3K2
Canada


Mcleod, William J
307 Maplewood Dr
Eden NC 27288


Mcm Resourcing Llc
1514 West Academy St
Madison NC 27025


Mcmannes, Rebecca L
236 Fisher Rd
Madison NC 27025


Mcmaster carr Supply Co
1485 Westlake Pkwy Sw
Atlanta GA 30336


Mcmaster carr Supply Co
Legal Dept Bankruptcy
600 N County Line Rd
Elmhurst IL 60126


Mcmichael High School
6845 Nc 135
Mayodan NC 27027

Mcmichael High School Band Boost
6845 Nc 135
Mayodan NC 27027

Mcmillan, Jonathan M
233 Woodshire Rd
Collinsville VA 24078

Mcmillan, Melanie R
123 Hall Rd
Collinsville VA 24078

Mcneary Arthur Gallagher Healthcar
1 Audrey 8
6525 Morrison Blvd Ste 200
Charlotte NC 28211

Mcr Medical Supply
3341 Centerpoint Dr Ste C
Grove City OH 43123

Mcrae Enterprise Positive News 2000
238 Calloway Dr
Fieldale VA 24089

Mcrae Roofing Inc
Po Box 2148
Asheboro NC 27204-2148

Mcroberts Security Prosec
46 Throckmorton St
Freehold NJ 07728

Mcwhorter, Denise C
4180 Stoney Mountain Rd
Martinsville VA 24112

Md Computers
Mike Gilbert Don Davis
601 Washingston St
Eden NC 27288

Md Designs Inc
2601 Colt Rd
Springfield IL 62707

Mead Johnson And Co Llc
15919 Collections Ctr Dr
Chicago IL 60693

Mead Johnson Lab
2404 Pennsylvania St
Evansville IN 47721

Meadow Greens Investors Llc
640 S Van Buren Rd
Eden NC 27288

Meadow Greens Shopping Ctr
1840 Main St Ste 204
Weston FL 33326

Meadowbrook Inc
5451 Smetana Dr
Minnetonka MN 58343

Mease, Bertha L
810 Grove St
Danville VA 24541


Mechnaical Systems Certiserve
4110 Romaine St
Greensboro NC 27407


Mectra Labs
Po Box 350 Two Quality Way
Bloomfield IN 47424


Mecum, Warren D
293 Twin Valley Dr
Clemmons NC 27012


Med 3000
Po Box 1236
Butler PA 16003-1236


Med Data Inc
Po Box 8403
Carol Stream IL 60197-8403


Med Drum Mar lyn Container Corp
Cindy Accounting
10955 Arow Rte
Rancho Cucamonga CA 91730


Med Pro Distributors Amerifactors
Po Box 628004
Orlando FL 32862-8004

Med ed Seminars
Nsg
1911 Charlotte Dr
Charlotte NC 28203

Med link Staffing Inc
163 Hampton Pt Dr Ste 3
Saint Augustine FL 32092

Med pass   Ascp
10800 Industrial Ln
Miamiburg OH 45342

Med pat Inc
1750 Brielle Ave Bldg A6
Wanamassa NJ 07712

Med stor
25701 Jefferson
St Clair Shores MI 48081

Med tec Recruiters Maravene Barnes
1007 Palmyra Dr
Tega Cay SC 29708

Meda Sonics
P O Box 4903
Freemont CA 94539

Medassist Firstsource Solutions
6455 Reliable Pkwy
Chicago IL 60686

Medcare
151 East Cliff Rd
Burnsville MN 55337

Medcare Products
246 East 131 St St
Cleveland OH 44108

Medcare Systems
435 Creekdale Dr
Buffalo NY 14228-2070

Medcom Inc
6060 Phyllis Dr
Cypress CA 90630

Medcomp
1499 Delp Dr
Harleysville PA 19438

Medcost Llc
165 Kimel Park Dr
Winston-salem NC 27103

Meddev Corp
730 N Pastoria Ave
Sunnyvale CA 94085-3522

Medela
Dan Stanczak
1101 Corporate Dr
P O Box 660
Mchenry IL 60051-0660

Medfaxx
Shelia
5808 Us Hwy 64 East
P O Box 17827
Raleigh NC 27619


Medfilter clinical Choice
5281 Beechmont Dr
Greensboro NC 27410


Medgas Tech Inc
13500 South Pt Blvd Ste N
Charlotte NC 28273


Medi plast Microtek Medical Ecolab
3065 Trotters Pkwy
Alphabetta GA 30200


Media Supply Inc
611 Jeffers Cir
Exton PA 19341


Medibadge Kids Love Stickers!
7250 Reynolds St
Omaha NE 68122


Medibag Co
3779 Dayton Xenia Rd
Beavercreek OH 45432


Medic Computer Systems
Six Forks Rd Ste 300
Raleigh NC 27615

Medical Arts Press
8500 Wyoming Ave N
30 Qghr  41509
Minneapolis MN 55445


Medical Consultants Network Inc
1777 S Harrison St  405
Denver CO 80210


Medical Contracting Svc Inc
10300 North Central Expwy
Ste 470
Dallas TX 75231


Medical Data Electronics Inc
12720 Wentworth St
Arleta CA 91331-4329


Medical Device Depot
3230 Bethany Ln Ste 8
Ellicott City MD 21042


Medical Doctors Of Anesthesia
1264 Jackson Lake Rd
High Point NC 27263-9731


Medical Dynamics
Gene Abrams Krista
99 Inverness Dr E
Englewood CO 80112


Medical Educational Svc Inc
3839 White Ave
Eau Claire WI 54703-0542

Medical Endoscopy Svc Inc
Gigi
4000 Spring Gdn St Ste N
Greensboro NC 27407


Medical Information Technology Inc
Meditech Cir
Westwood MA 02090


Medical Information Technology Inc
Medical Information Technology Inc
Po Box 74569
Chicago IL 60696


Medical Information Technology Inc
Lynn Dhooge
Meditech Circle
Westwood MA 02090


Medical Library Duke University
411 Chapel Dr
Durham NC 27708


Medical Mutual Group
Po Box 63252
Charlotte NC 28263-3252


Medical Products Resource Inc
Po Box 8175
Roanoke VA 24014


Medical Protective Co
23289 Network Pl
Chicago IL 60673-1232

Medical Safety Products Inc
2771 W Oxford Ave 1
Englewood CO 80110


Medical Solutions Academy
Lakesha Reed
Owner operator
306 Poplar St
Danville VA 24541

Medical Solutions Llc
1010 North 102nd St
Ste 300
Omaha NE 68114


Medical Specialists
Po Box 6137
Chesterfield MO 63006


Medical Specialties Inc
308 Parson Rd
Wadesboro NC 28170


Medical Staffing Options Inc
Bob D Brayer Manager Of Operations
9200 Worthington Rd
Ste 101
Westerville OH 43082

Medical Staffing Options Inc
9200 Worthington Rd Ste 101
Westerville OH 43082


Medical Staffing Solutions Llc
9700 Highway 57
Evansville IN 47725-9704

Medical Support Products
3125 Nolt Rd
Lancaster PA 17601

Medical Surgical Specialties
500 N Main
Mattawan MI 49071

Medicare
Centers For Medicare And Medicaid Svc
7500 Security Blvd
Baltimore MD 21244-1850

Medicode Inc
12125 Technology Dr
Eden Prairie MN 55344

Medicode Inc
Legal Dept Bankruptcy
5225 Wiley Post
Ste 500
Salt Lake City UT 84116

Medicode Inc
13625 Technology Dr
Eden Prairie MN 55344

Medifax emdeon Business Svc
Medifax
1283 Murfreesboro Rd
Nashville TN 37217

Medigroup mercury Medical
11300 49th St North
Clearwater FL 34622-4800

Medipak
Legal Dept Bankruptcy
270 2 Tyson Drive
Po Box 3248
Winchester VA 22604


Medipant Inc
2208 Timber Lake Dr
Raleigh NC 27614


Medisafe America
9423 Corporate Lake Dr
Tampa FL 33634


Medisolv Inc
10440 Little Patuxent Pkwy
Ste 1000
Columbia MD 21044


Medisolv Inc
10420 Little Patuxent Pkwy
Ste 400
Columbia MD 21044


Medivators Inc
14605 28th Ave North
Minneapolis MN 55447


Medlearn Medical Learning Inc
287 E Sixth St
Ste 400
St Paul MN 55101


Medley, Tim T
190 Holland Cir
Axton VA 24054

Medline
Angelica
1 Medline Pl
Mundelein IL 60060

Medline Industries
Cathy Mcgovern
One Medline Place
Mundelein IL 60060

Medovations Inc
W194 N11340 Mccormick Dr
Germantown WI 53022

Medplus Inc
10440 Little Patuxent Pkwy
Ste 1000
Columbia MD 21044

Medplus Inc
4690 Parkway Dr
Mason OH 45040

Medpro
5814 Reed Rd
Fort Wayne IN 46835

Medrequest
755 East Church St
Martinsville VA 24112

Medsource Group
Po Box 60479
Charlotte NC 28260-0479

Medstaff Healthcare Solutions
Po Box 404691
Atlanta GA 30384-4691


Medstat Group Inc
Po Box 71716
Chicago IL 60694-1716


Medtech Inter
Po Box 390122
Snellville GA 30039


Medtox Laboratories Inc
Legal Dept Bankruptcy
402 County Rd D W
St Paul MN 55112


Medtronic   Gastroenterology And Urol
Gastroenterology And Urology
4000 Lexington Ave North Ms
Shoreview MN 55126


Medtronic Navigation
826 Coal Creek Cir
Louisville CO 80027


Medtronic Neuromodulation
7000 Central Ave Ne
Minneapolis MN 55342


Medtronic Sd Usa Inc
1800 Pyramid Pl
Memphis TN 38132

Medtronic Usa Inc
11811 Willows Rd Ne
Redmond WA 98052

Medtronic Xomed Usa Inc
6743 Southpoint Dr N
Jacksonville FL 32216

Meeks, Angel P
1668 Old Sand Rd
Ridgeway VA 24148

Meeks, Janice E
3000 Settle Bridge Rd
Stoneville NC 27048

Meeks, Melissa D
737 Westerly Park Rd
Eden NC 27288

Megadyne
11506 S State St
Draper UT 84020

Memorial Hospital Of Martinsville
Commonwealth Blvd
Martinsville VA 24115

Mentor  Optical Radiation Corp
5425 Hollister Ave
Santa Barbara CA 93111

Mentor O And O
3000 Longwater Dr
Norwell MA 02061

Mentor Urology
201 Mentor Dr
Santa Barbara CA 93111

Mentor curomed
Breast Implant
201 Mentor Dr
Santa Barbara CA 93111

Mercedes Medical
David Carson
7590 Commerce Ct
Sarasota FL 34243

Merck Sharpe And Dohme
Ms Jerri
2825 Northwoods Pkwy
Norcross GA 30071

Mercury Medical
Maureen Muller
11300 49th St North
Clearwater FL 33762

Mercy Surgical
4 Zesta Dr
Pittsburgh PA 15205

Meredith, Carol L
285 Roosevelt Dr
Ridgeway VA 24148

Mericle, Jeffrey W
213 Homestead Dr
Stonevile NC 27048

Meridian Bioscience
3471 River Hills Dr
Cincinnata OH 45224-3091

Merion Publications Inc
Po Box 8500 52278
Philadelphia PA 19178-2278

Merit Medical Systems Inc
1600 West Merit Pkwy
South Jordan UT 84095

Merrill Communications Corp
Legal Dept Bankruptcy
Cm 9638
One Merrill Cir
St Paul MN 55108

Merrill Communications Corp
Legal Dept Bankruptcy
3601 Minnesota Dr
Minneapolis MN 55435

Merritt Electric Supply
647 Washington St Apt A
Eden NC 27288

Merz Aesthetics
4133 Courtney Rd  10
Franksville WI 53126

Mes Inc
1968 E Us Hwy 90
Seguin TX 78155


Message On Hold
4 Lake Forest Ct
Greensboro NC 27408


Metro Medical Supply Inc
Po Box 337
Elon College NC 27244


Metrocall
Po Box 740520
Atlanta GA 30374-0520


Metropolitan Roofing Co
David Mccollum
2199 Moir Mill Rd
Reidsville NC 27320


Metropolitan Tri anim
13170 Telfair Ave 23
Sylmar CA 91342


Michael S Clapp And Associates Inc
2990 Bethesda Pl Ste 603 2
Winston Salem NC 27103


Michigan Mutual Insurance Co
Kna Amerisure Insurance Co
26777 Halsted Rd
Farmington MI 48331-3586

Michigan Mutual Insurance Co
Mcneary Insurance
Legal Dept Bankruptcy
6525 Morrison Blvd Ste 200
Charlotte NC 28211


Micro Bio medics Health
8930 Western Way Ste 5
Jacksonville FL 32256


Micro Focus
Ken Gustitus
700 King Farm Blvd   400
Rockville MD 20850


Micro Focus
Po Box 19224
Palatine IL 60055-9224


Micro Support Systems Llc
202 N Van Buren Ste F
Eden NC 27288


Micro aire
1641 Edlich Dr
Charlottesville VA 22911


Microbiologics
Regist 32002f
200 Cooper Ave North
St Cloud MN 56303


Microgenics   Casco
46360 Fremont Blvd
Fremont CA 94538

Micronex
3000 Hunters Bluff Dr
Raleigh NC 27606


Microsoft Corp
6100 Neil Rd Ste 210
Dept 551 Volume Licensing
Reno NV 89511-1137


Microsoft Corp
Dept 551
Volume Licensing
6100 Neil Rdste 210
Reno NV 89511-1137


Microsoft Corp
Legal And Corporate Affairs
Volume Licensing Group
One Microsoft Way
Redmond WA 98052


Microsoft Corp
Microsoft Licensing Gp
Dept 551 Volume Licensing
6100 Neil Rd Ste 210
Reno NV 89511-1137


Microsoft Licensing Gp Corp
6100 Neil Rd Ste 210
Dept 551 Volume Licensing
Reno NV 89511-1137


Microsonic
418 N Logan Blvd
Burnham PA 17009


Microtek Medical Ecolab
Po Box 911633
File 4033p
Dallas TX 75391-1633

Mid State Plumbing Supply Inc
1585 Brookford Industrial Rd
Kernersville NC 27284


Mid south Marking Systems
2677 Mt Moriah Ter
Memphis TN 38115


Mid state Plumbing
1585 Brookford Industrial
Kernersville NC 27284


Mid state Plumbing
600 Industrial Park Blvd
Asheboro NC 27205


Midatlantic Medical Technologies In
1039 Radley Dr
West Chester PA 19382


Midwest Micro
6910 State Rd 36
Fletcher OH 45326-9909


Mike's Sheet Metal Works
226 Mebane St
Eden NC 27288


Milex cooper Surgical
1 Linda Jamison 8
4311 N Normandy
Chicago IL 60634

Milex cooper Surgical
Cooper Surgical Inc
95 Corporate Dr
Trumbull CT 06611


Millenia Medical Staffing Svc
Po Box 162713
Atlanta GA 30321-2713


Miller Jones Inc
5930 Lbj Fwy Ste 401
Dallas TX 75240


Miller Jr, Douglas R
412 Willow Court
Gibsonville NC 27249


Miller, Clarence
1473 Old Coach Rd
Kernersville NC 27284


Milliman And Robertson Inc
15800 Bluemound Rd
Ste 400
Brookfield WI 53005-6069


Millrose Lab Inc  Use Bard
7310 Corporate Blvd
Mentor OH 44060


Mills, Jodi L
6205 Osceola ossipee Rd
Gibsonville NC 27249

Milnerfenwick Inc
2125 Greenspring Dr
Timonium MD 21093


Mindray Datascope Corp
Mindray Ds Usa Inc
800 Macarthur Blvd
Mahwah NJ 07430


Minimally Invasive Devices Inc
1275 Kinnear Rd
Columbus OH 43212


Minter, Joyce M
915 Center Church Rd
Eden NC 27288


Mintz, Madison P
208 Adams St
Eden NC 27288


Mirth Corp Qsi
18831 Von Karman Ste 300
Irvine CA 92612


Mitchell's Discount Drug
544 Morgan Rd
Eden NC 27288


Mitchell, Lenora Y
90 King Air Ave
Ridgeway VA 24148

Mitchell, Linda R
Po Box 10005
Danville VA 24541

Mitchell, Yakemia L
642 Franklin St
Danville VA 24541

Mize, Andrea C
Po Box 3331
Eden NC 27289

Mize, Sherry S
200 Cross Country Chase
Stokesdale NC 27357

Mizelle, Angela P
412 Lennox Dr
Eden NC 27288

Mml Baystate Life Insurance Co
Richard Rose
Po Box 75653
Chicago IL 60675-5653

Mmm Co
2860 Bankers Ind Blvd
Atlanta GA 30360

Mmm Co
3m Co
Legal Dept Bankruptcy
12 A St   201 1s
St Paul MN 55144

Mms  Medical Measurement Systems
383 Central Ave Ste Ll40
Dover NH 03820


Mobex Communications Inc
1007 Warren St
Greensboro NC 27403


Mobile Data Concepts
Scott Horne
1007 Warren St
Greensboro NC 27403


Mobile Instrument Svc And Repair
333 Water Ave
Bellefonatine OH 43311-1777


Modern Systems Inc
1111 Old Stage Rd
Yadkinville NC 27055


Modern Way Immobilizers Icn
Po Box 660
Clifton TN 38425


Molnlycke Healthcare
5550 Peachtree Pkwy Ste 500
Norcross GA 30092


Monarch Marking Systems
Po Box 1815
Dayton OH 45401

Money Management International
5509b West Friendly Ave
Greensboro NC 27410

Money Management International
14141 Southwest Fwy Ste 1000
Sugar Land TX 77478-3494

Mongaup Technologies
10 Lake St
Kauneonga Lake NY 12749

Montgomery, Jill C
243 Bedford Dr
Eden NC 27288

Moody's Investors Svc
Po Box 102597
Atlanta GA 30368-0597

Moog Medical
649 West 4330 South
Salt Lake City UT 84123

Moon, Wanda G
537 3rd Ave
Danville VA 24540

Mooney And Co Inc
415 Williamson Way Ste 9
Ashland OR 97520-1291

Moonlighting Solutions
1155 0revolution Mill Dr
Studio 12
Greensboro NC 27405


Moore Business Forms
1043 E Morehead St Ste 110
Charlotte NC 28204


Moore Medical
1690 New Britain Ave
Po Box 4066
Farmington CT 06032-4066


Moore, Angela
120 Loblolly Dr
Cascade VA 24069


Moore, Brenda W
2281 Moir Mill Rd
Reidsville NC 27320


Moore, Brenda W
360 Pine Rd
Eden NC 27288


Moore, Dianna T
515 Armstead Ave
Martinsville VA 24112


Moore, Kristi S
162 Glendale Cir
Eden NC 27288

Moore, Regina W
295 Westhaven Dr
Danville VA 24541

Moore, Sheretta D
150 Boles St
Mayodan NC 27027

Moore, Vanessa W
123 Derbyshire Ln
Martinsville VA 24112

Moorebrenda
2281 Moir Mill Rd
Reidsville NC 27320

Moorefield Office Supply
Lou Anne
571 N Bridge St
Eden NC 27288

Mopec
21750 Collidge Hwy
Oak Park MI 48237

Morehead Digestive Health
515 Thompson St
Eden NC 27288

Morehead Ent Associates
Ent
117 E Kings Hwy
Eden NC 27288

Morehead Er Dept Physicians
Po Box 63246
Charlotte NC 28263-3246

Morehead High School
Al Royster Jr
Principal
134 North Pierce St
Eden NC 27288

Morehead High School
134 N Pierce St
Eden NC 27288

Morehead Hospital Auxiliary
Vol
117 E Kings Hwy
Eden NC 27288-5201

Morehead Hospital Foundation
117 E Kings Hwy
Eden NC 27288-5201

Morehead Neurospine
518 S Van Buren Rd
Eden NC 27288

Morehead Orthopaedic Associates
Mortho
520 S Van Buren Rd Ste 1
Eden NC 27288

Morehead Pain Management
Mpm
520 S Van Buren Rd
Eden NC 27288

Morehead Pathology Refund
Path
117 E Kings Hwy
Eden NC 27288-5201

Morehead Pediatrics
Cbo Peds
520 S Van Buren Rd
Eden NC 27288

Morehead Urology Associates Refund
Urolo
518 S Van Buren Rd Ste 2
Eden NC 27288

Morelle Medical Products
73 Brighten Rd
Andover NJ 07823

Morgan Leigh Joyce Trust
Trustee: Amy Matthews Joyce
Po Box 17
Stoneville NC 27048

Morgan Mechanical Contractors Inc
204 W Stadium Dr
Po Box 788
Eden NC 27288-3332

Morgan, Michelle D
512 Benson St
Reidsville NC 27320

Morrison Healthcare
Po Box 102289
Atlanta GA 30368-2289

Mortan Inc Morgan Lens
P O Drawer 8719
Missoula MT 59807-8719


Mortara Instrument Inc
7865 N 86th St
Milwaukee WI 53224


Mortenson Md, Rodney
2017 St Andrews Rd
Greensboro NC 27408


Mortenson, Rodney A
2017 St Andrews Rd
Greensboro NC 27408


Mosby Year Book
11830 Westline Ind Dr
St Louis MO 63146-3318


Mosca Design Inc
Tina Griffin
8450 Garvey Dr
Raleigh NC 27616


Moschler, Lisa K
1648 David Giles Ln
Blairs VA 24527


Moser, Sarah C
2295 Ridgecrest Dr
Danville VA 24540

Moses Cone Health System
Moses Cone Health System Library
Miriam Alexander
1200 N Elm St
Greensboro NC 27401-1004


Moses Cone Health annie Penn Hospt
1900 Ashwood Ct
Greensboro NC 27455



Moses Cone Medical Library System
Moses Cone Health System Library
Miriam Alexander
1200 N Elm St
Greensboro NC 27401-1004


Moshenek, Patricia M
3973 Shady Grove Rd
Providence NC 27315



Moss, Joanna C
6034 E Gretna Rd
Gretna VA 24557



Motley Communications
Bill Kropac
10840 Chalk Level Rd
Gretna VA 24557



Motley's Florist
303 Mt Cross Rd
Danville VA 24540



Motley, Marshari D
612 Marcellus St Apt 1
Reidsville NC 27320

Motorola Inc
1000 Mittel Dr
Wooddale IL 60191

Mounce, Mary A
201 Wind Dancer Ln
Ridgeway VA 24148

Mount Eagle College
Dorothy Mmanywa
School Director
470 W Hanes Mill Rd
Winston-salem NC 27105

Mountain Area Health Education Ctr
Information And Media Svc
501 Biltmore Ave
Asheville NC 28801

Mountain Park Spring Water
2835 Lowery St
Winston Salem NC 27101

Mountain Spring Water Inc
2835 Lowery St
Winston-salem NC 27101

Mountain Valley Hospice And Palliative
401 Technology Ln
Mountain Airy NC 27030

Mri Equipcom
6248 Bittersweet Ln
Nisswa MN 56468

Msd Medtronic Sofamor Danek Usa
New Acct 1142125
1800 Pyramid Pl
Memphis TN 38132


Msdi Llc
56 Pembroke Woods Dr
Pembroke MA 02359


Msds On Line Inc
27185 Network Pl
Chicago IL 60673-1271


Msdsonline
350 N Orleans St
Ste 950
Chicago IL 60654


Msprc
Po Box 33829
Detroit MI 48232-5829


Mullis, Brandy M
130 Bud Rd
Reidsville NC 27320


Multigraphics
5209 Capital Blvd
Raleigh NC 27616


Muralvision Studios
110 E 16th St
Eugene OR 97401

Murex Diagnostics Inc
3075 Northwoods Cir
Norcross GA 30071


Murphy And Mabes Inc
621 Bridge St
Eden NC 27288


Murphy, Charlotte H
258 Periwinkle Rd
Eden NC 27288


Murphy, Melanie S
253 Mebane St
Eden NC 27288


Murray Supply Co
2235 Hawkins St
Charlotte NC 28236


Musculoskeletal Transplant Facility
Rosalyn Drexler
125 May St Edison
Edison NJ 08837


Musculoskeletal Transplant Foundati
125 May St Edison
Edison NJ 08837


Muse
3227 N Davidson St
Charlotte NC 28205

Mutch, Gary  Do
408 Luola St
Madison NC 27025

Mvap Medical Supplies Inc
1415 Lawrence Dr Ste A
Newburg Park CA 91320

Myell Healthcar riviera Finance
Po Box 640
Cary NC 27512

Myers Communication Svc Inc
Po Box 5775
Winston Salem NC 27113

Myers, Angela D
1777 Pittsville Rd
Gretna VA 24557

Myrick, Ashley L
970 Ashley Loop
Reidsville NC 27320

Myrick, Jennifer B
519 Sands Cir
Reidsville NC 27320

Naeir
560 Mcclure St
Galesburg IL 61401-4286

Namic Usa Corp
Angiographic Systems Division
10 Glens Falls Tech Pk
Glen Fall NY 12801


Namic Usa Corp
Angiodynamics
Legal Dept Bankruptcy
14 Plaza Dr
Latham NY 12110

Nance, Celeste A
911 Harrisons Crossroads Loop
Reidsville NC 27320


Nance, Garland W
491 Roberts Rd
Eden NC 27288


Napa Of Eden
730 S Van Buren Rd
Eden NC 27288


Nasco
901 Janesville Ave
Fort Atkinson WI 53538-2402


Nasco
Po Box 901
Fort Atkinson WI 53538-0901


Nash Lipsey Burch Llc
Sherry
3322 West End Ave Ste 620
Nashville TN 37203

National Business Furniture
1819 Peachtree Rd Ne
Atlanta GA 30309

National Center For Voice And Speech
Judy Schroeder
University Of Iowa
332 Speech And Hearing Ctr
Iowa City IA 52242

National City Healthcar pfg Medical
Tonya Stewart
Po Box 691355
Cincinnati OH 45269-1355

National Computer Systems
2125 4th St Northwest
Owatonna MN 55060

National Credit Counseling Svc
Po Box 630956
Baltimore MD 21263-0956

National Decision Support Comp Llc
215 S Broadway 412
Salem NH 03079

National Emergency Svc
3724 National Dr Ste 109
Raleigh NC 27612

National Fire Protection Associatio
Po Box 8977
Quincy MA 02169

National Health Supply Corp
2093 Wantagh Ave
Wantagh NY 11793


National Healthcare Staffing Llc
Aldo Rodriguez
6161 Blue Lagoon Dr
Ste 100
Miami FL 33126


National Hotline Svc
620 Kenmore Ave Ste B
Frederickburg VA 22401


National Instrument Co
4119 Fordleigh Rd
Baltimore MD 21215


National Linen Svc
Cindy
Po Box 13425
Roanoke VA 24033


National Seminars Group
6901 W 63rd St
Third Floor
Shawnee KS 66202


National Sleep Technologies Inc
890 Airport Pk Rd
Glen Burnie MD 21061


National Standards Medical Products
4445360 S W 35th Ter
Gainesville FL 32608

National Therapy Svc
Po Box 27028
Des Moines IA 50317

National Wound Care And Hyperbaric Sv
3087 Momentum Pl
Chicago IL 60689-5330

Nationwide Life Insurance Co
Po Box 16609
Columbus OH 43216-6609

Nationwide Medical Surgical Inc
14141 Covello St Ste 6c
Van Nuys CA 91405

Natus Medical Inc
1501 Industrial Rd
San Carlos CA 94070

Navex Global Inc
Po Box 60941
Charlotte NC 28260-0941

Nbbj
Po Box 12679
Research Triangle Park NC 27709

Nc Baptist Hospital
Kay
300 S Hawthorne Rd W
Winston Salem NC 27103

Nc Board Of Medical Examiners
Med Staff  Nadona Mnc
1203 Front St
Raleigh NC 27609


Nc Board Of Medical Examiners
Med Staff
1203 Front St
Raleigh NC 27609


Nc Board Of Pharmacy
Po Box 459
Carrboro NC 27510-0409


Nc Child Support Centralized Collection
Po Box 900012
Raleigh NC 27675-9012


Nc Dept Of Revenue payroll Deductio
Po Box 25000
Raleigh NC 27640-0150


Nc Division Of Facility Svc
License And Certification Section
Acute And Home Care Branch
1205 Umstead Dr
Raleigh NC 27603


Nc Division Of Motor Vehicles
1100 New Bern Ave Dept 1
Raleigh NC 27697


Nc Emergency Physician Svc
Po Box 82368
Lafayette LA 70598-2368

Nc Emergency Physician Svc Pllc
Chief Executive Officer
300 South Park Rd
Ste 400
Hollywood FL 33021


Nc Emergency Physician Svc Pllc
General Counsel
1300 Riverplace Blvd
Ste 300
Jacksonville FL 32207


Nc Fire And Safety Equipment Co
P O Drawer 769
Old Highway 42
Apex NC 27502


Nc Health And Human Services
2001 Mail Service Ctr
Raleigh NC 27699-2001


Nc Health And Human Services
Controller's Office
101 Blair Dr
Raleigh NC 27603


Nc Ortho
532 Briarwood Dr
Eden NC 27288


Nc Radiation Protection Section
1645 Mail Service Ctr
Raleigh NC 27699-1645


Nc State Bureau Of Investigation
Tammy Davis
Division Of Criminal Information
3320 Garner Rd
Raleigh NC 27601

Nc State Uniform Billing Committee
Helen Vennard
Po Box 4449
Cary NC 27519-4449


Nc State University
Accounts Receivable
Campus Box 7203
Raleigh NC 27695-7203


Nces Inc
1904 East 123rd St
Olathe KS 66061-5886


Ncha
Insurance Exchange
2400 Weston Pkwy
Cary NC 27513


Nchewc Fund
6525 Morrison Blvd Ste 200
Charlotte NC 28221


Nchewcf
Enterprises Workers' Comp Fund
Nc Office Of State Human Resources
Msc 1331
Raleigh NC 27699-1331


Nchewcf
Nc Healthcare Enterprises Workers'
Compensation Fund
Nc Office Of State Human Res Msc 1331
Raleigh NC 27699-1331


Nchica
Po Box 13408
Durham NC 27709

Nco Financial Systems Inc
Norcross
Client Code Mhmhip
24886 Network Pl Box  24886
Chicago IL 60673-1248


Neal, Micki M
222 Grant St
Eden NC 27288


Neal, Steven N
504 Carolyn Ct Unit C3
Eden NC 27288


Needle Nacks Ltd
Po Box 391
Madison NC 27025


Nellcor Puritan Bennett Corpo
1665 Lakes Pkwy Ste 6510
Lawrenceville GA 30243-5858


Neotech Products Inc
28430 Witherspoon Pkwy
Valencia CA 91355


Nerl Diagnostic Corp J And S
14 Almeida Ave
East Providence RI 02914


Nestle Usa Inc
Legal Dept Bankruptcy
800 North Brand Blvd
Glendale CA 91203

Netherland, Susan B
Po Box 769
Stuart VA 24171

Netlearning
A Healthcare Source Co
400 Trade Ctr Ste 3900
Woburn MA 01801

Network Svc Southeastern Paper
Po Box 330
Browns Summit NC 27214-0330

Neurovision Medical Products
353 Sanjon Rd
Ventura CA 93001

New Avenue Industries Inc
7731 Kester Ave
Van Nuys CA 91405-1104

New Horizons greensboro
7019 Albert Pk Rd Ste B
Greensboro NC 27409

New Laundry And Cleaners
618 S Scales St
Po Box 149
Reidsville NC 27320

Newark Inone
Po Box 94151
Palatine IL 60094-4151

Newcomer's Supply
2505 Parview Rd
Middleton WI 53562

Newcourt Leasing Corp
Po Box 73939
Chicago IL 60673-7939

Newmatic Medical
6850 Southbelt Dr
Caledonia MI 49316

Newport Medical Instruments Inc
760 West 16th St Bldg M
Costa Mesa CA 92627

News And Advance
Po Box 25096
Richmond VA 23260-5096

News And Observer
215 South Mcdowell St
Po Box 191
Raleigh NC 27602

News And Record greensboro
200 East Market St
Greensboro NC 27409

Newton Printing And Embroidery
103 Arch St
Butler NJ 07405

Nexsen Pruet Adams Kleemeier Pllc
Po Drawer 2426
Columbia SC 29202


Nextgen Healthcare
18111 Von Karman Ave
Ste 800
Irvine CA 92612


Nextremity Solutions
210 N Buffalo St
Warsaw IN 46580


Nh Winston Neurology
Dr Leroy Seaux
1492 Rymco Dr
Winston Salem NC 27103


Nichols, Beth N
547 Arthur Carter Ln
Pelham NC 27311


Nichols, Harold A Dr
Harold A Dr
4107 High Rock Rd
Gibsonville NC 27249


Nichols, Jeffrey S
Handcraft Cleaners And Launder's Inc Svc
2810 Cofer Rd
Richmond VA 23224


Nicolet Vascular
Bio med
720 Corporate Cir   A
Golden CO 80401

Norman, Samantha M
107 Western Rd
Madison NC 27025


North American Magnetics Copr
Sandy Jenkins
2351 W Northwest Hwy Ste 1120
Dallas TX 75220


North American Plastic Card Inc
1648 Cleveland Ave S
Canton OH 44707


North American Rehabilitation
Po Box 5188
Kent WA 98064


North Atlanta Pediatric Associates
1100 Lake Hearn Dr
Atlanta GA 30342


North Carolina Attorney General
Josh Stein
Dept Of Justice
Po Box 629
Raleigh NC 27602-0629


North Carolina Board Of Pharmacy
6015 Farmington Rd
Ste 201
Chapel Hill NC 27517


North Carolina Dept Of Agricultural
Consumer Svc
1001 Mail Service Center
Raleigh NC 27699-1001

North Carolina Dept Of Environmental
And Natural Resources
3800 Barrett Dr
Raleigh NC 27609


North Carolina Dept Of Environmental
Health And Natural Resources
Po Box 28047
Raleigh NC 27611


North Carolina Dept Of Human Svc
W Lee Cox Iii
Chief Radiation Protection Section
1645 Mail Service Ctr
Raleigh NC 27699-1645


North Carolina Dept Of Human Svc
Clia Certification
2713 Mail Service Ctr
Raleigh NC 27699-2713


North Carolina Dept Of Human Svc
Division Of Health Svc Regulation
Niaho Hospital Accreditation
1645 Mail Service Ctr
Raleigh NC 27699-1645


North Carolina Dept Of Labor
Commissioner
1101 Mail Service Ctr
Raleigh NC 27699-1101


North Carolina Dept Of Labor
Budget And Purchasing Dept
4 West Edenton St
Raleigh NC 27601


North Carolina Dept Of Labor
Division Of Boiler Inspection
1101 Mail Service Ctr
Raleigh NC 27699-1101

North Carolina Dept Of Revenue
501 N Wilmington St
Raleigh NC 27604


North Carolina Dept Of Waste Management
217 W Jones St
Raleigh NC 27603


North Carolina Health Care Facltie
5109 Bur Oak Cir
Raleigh NC 27612


North Carolina Health Information
Exchange Authority Nc Hiea
Mail Service Center 4101
Raleigh NC 27609


North Carolina Health Information
Exchange Authority Nc Hiea
2400 Weston Pkwy
Cary NC 27159


North Carolina Hospital Association
2400 Weston Pkwy
Cary NC 27513


North Carolina Hospital Association
Po Box 4449
Cary NC 24519-4449


North Carolina Medicaid Division
801 Ruggles Dr
Raleigh NC 27603

North Carolina Medicaid Division
Justin Stewart
108 Brammer Rd
Eden NC 27288


North Carolina Medical Board
1203 Front St
Raleigh NC 27609


North Carolina Medical Care Commiss
809 Ruggles Dr
Raleigh NC 27603


North Carolina Medical Journal
Lib
5501 Fortunes Ridge Dr
Durham NC 27713


North Carolina Medical Society
Po Box 27167
Raleigh NC 27611


North Carolina Secretary Of State
Securities Division
Dept Of The Secretary Of State
Po Box 29622
Raleigh NC 27626-0622


North Carolina State Treasurer
Unclaimed Property Division
325 N Salisbury St
Raleigh NC 27603


North Carolina State Treasurer
Nc State University Accts Receivabl
Campus Box 7203
Raleigh NC 27695-7203

North Coast Medical Inc
18305 Sutter Blvd
Morgan Hill CA 95037-2845

North State Medical Transport
1240 Corporation Pkwy
Raleigh NC 27610

Northern Tool
2800 Southcross Dr
Burnsville MN 55337

Northfield Instrument Svc
Northfield Rapair
4210 Tudor Ln
Greensboro NC 27410

Northstar Therapectics
Po Box 313
Prescott WI 54021

Northwest Ahec
Wake Forest Univ School Of Medicine
1834 Wake Forest Rd
Winston Salem NC 27103

Northwest Area Health Education Ctr
300 S Hawthorne Rd
Winston Salem NC 27103

Notarcola, Serena C
499 Franklin Dr
Eden NC 27288

Notary Public Section
Dept Of Secretary Of State
Po Box 29626
Raleigh NC 27626-0626


Notepage Inc
Po Box 296
Hanover MA 02339


Nova Biomedical
200 Prospect St
Waltham MA 02454-9141


Nova one Diagnostics
22287 Mulholland Hwy
Calabasas CA 91302


Novacare hanger
5314 W Friendly Ave Ste C
Greensboro NC 27410


Novacare hanger
820 Lilac Dr N Ste 100
Minneapolis MN 55422


Novametrix Medical Systems Inc
Donna
3 Sterling Dr
Wallingford CT 06492


Novant Health Cardiology
Kevin Benson
518 S Van Buren Rd Ste 3
Eden NC 27288-5017

Novant Health Inc
200 Hawthorne Ln
Charlotte NC 28204

Novant Health Shared Svc
2085 Frontis Plz
Winston Salem NC 27103

Novant Medical Group Inc
Novant Health Inc
Manager lease Administration
2085 Frontis Plz Blv 4th Fl
Winston-salem NC 27103

Novant Medical Group Inc
1918 Randolph Rd
Ste 300
Charlotte NC 28207

Novant Medical Group Inc
Adminitration
108 Providence Rd
Charlotte NC 28204

Novant Medical Group Inc
Novant Health Inc
Manager lease Administration
2085 Frontis Plaza Blvd 4th Fl
Winston-salem NC 27103

Novant Medical Group Inc
Blanco Tackabery And Matamoros
George E Hollodick
110 S Stratford Rd
Winston-salem NC 27104

Novartis Nutrition Corp Nestle
Po Box 370
Minneapolis MN 55416

Novartis Vaccines
Po Box 822746
Philadelphia PA 19182-2746

Novo Health Svc Synergy Health
12425 Racetrack Rd
Tampa FL 33626

Nowlin, Cheryl R
275 Southland Dr
Martinsville VA 24112

Ns Farrington And Co Inc
2355 Farrington Pt Dr
Winston-salem NC 27107

Nss National Specialty Serv Inc
556 Metroples Dr
Nashville TN 37211

Nuance Communications Inc
One Wayside Rd
Burlington MA 01803

Nuance Communications Inc
Terry Griffin
One Wayside Rd
Burlinton MA 01803

Nursefinders
Po Box 910738
Dallas TX 75391-0738

Nuvasive Inc
7475 Lusk Blvd
San Diego, CA 92121


Nwn dsi datanet Svc Inc
Lori Moore
20 Oak Branch Dr
Greensboro NC 27407-2145


Nyce Wholesale
857 Main St
Harleysville PA 19438-1677


Nycomed  Winthrop Laboratories
101 Carnegie Ctr
Princeton NJ 08540-9998


O'connor, Colleen D
1060 Oconnor Rd Po Box 137
Sandy Ridge NC 27046


O'dell, Debra
608 E Stadium Dr
Eden NC 27288


O'donnell Batteries
71 Se Sunrise Dr
Shelton WA 98584


O'leary, Erin K
345 Walter Chambers St
Eden NC 27288

O'reilley
101 Morris St
Sebastopol CT 95472

O'toole Md, David
1104 Knollwood Pl
Martinsville VA 24112

Oak Hills Golf And Event Center
Tom Webster
436 E Stadium Dr
Eden NC 27288

Oakes, Wendy M
7090 Stones Dairy Rd
Bassett VA 24055

Oakley, Nancy K
461 Countryside Ct
Ringgold VA 24586

Oakstone Medical Publishing
Po Box 645
Chelsea AL 35043-9974

Obp Medical Inc
360 Merrimack St Bldg 9
Lawrence MA 01843

Occupational Health
518 S Van Buren Rd
Eden NC 27288

Ocelco Inc
1111 Industrial Pk Rd
Brainers MN 56401

Odonnell Batteries , Do Not Use,
71 Se Sunrise Dr
Shelton WA 98584

Office Depot Inc
Legal Dept Bankruptcy
6600 N Military Trl
Boca Raton FL 33496

Office Max
Legal Dept Bankruptcy
263 Shuman Blvd
Naperville IL 60563

Office Of The Attorney General
Consumer Protection Division
9001 Mail Service Center
Raleigh NC 27699-9001

Office Plan Inc
8m Dundaf Circle
Greensboro NC 27419-8662

Ohio Medical Instrument Co Inc
4900 Charlemar Dr
Cincinnati OH 45227

Ohio Medical squire cogswell
1111 Lakeside Dr
Gurnee IL 60031

Old Dominion Insulation Inc
Rodoy Davouo
12764 Oak Lake Ct
Midlothian VA 23112


Olney Wallcoverings
1310 Union St
Spartanburg SC 29302


Olympic Medical natus
5900 First Ave So
Seattle WA 98108


Olympus   Gyrus
3500 Corporate Pkwy
Center Valley PA 18034-0610


Olympus  gyrus Ent
3500 Coroporate Pkwy
Center Valley PA 18034


Olympus America Inc
3500 Corporate Pkwy
Center Valley PA 18034-0610


Olympus Biotech   Us
35 South St
Hopkinton. MA 01748


Omni Hearing Systems
3418 Midcourt Rd
Carrollton TX 75011-9976

Omnicell Inc.
1201 Charleston Rd
Mountain View CA 94043

Omnimed Inc
800 Glen Ave
Moorestown NJ 08057

Oms allergan amo Surgical Products
300 Willow St South
North Andover MA 01845

Oncology Nursing Society
Po Box 3830
Pittsburgh PA 15230-3830

One Source Document Management
Po Box 581230
Salt Lake City UT 84154-1230

Onestaff Medical
11819 Miracle Hills Dr
Ste 101
Omaha NE 68154

Optimum Outcomes
2 Chase Corporate Dr
Ste 160
Hoover AL 35244

Optum 360
11000 Optum Cir
Eden Prairie MN 55344

Optum 360  Ingenix Publishing Group
Po Box 27116
Salt Lake City UT 84127-0116


Optum executive Health Resources
15 Campus Blvd
Ste 200
Newtown Square PA 19073


Opus Communications Hc Pros
200 Hoods Ln
Po Box 1168
Marblehead MA 01945


Ore, Janet L
408 S Hamilton St
Eden NC 27288


Oregon Dairy Council
10505 Sw Barbur Blvd
Portland OR 97219


Organogenesis Inc
150 Dan Rd
Canton MA 02021


Oriental Trading Co Fun Express
4206 S 108th St
173
Omaha NE 68137-1215


Origin Medsystems Inc
135 Constitution Dr
Menlo Park CA 94025

Orkin
Po Bx 638898
Cincinnati OH 45263-8898


Orkin
Po Box 638898
Cincinnati OH 45263-8898


Ortho Rehab Corp Danninger
857 Washington Ave
Miami Beach FL 33133


Ortho Rehab Corp Danninger
9 Fitzwilliam Square
Dublin  2
Ireland


Ortho clinical Johnson And Johnson
1001 Us Hwy 202 Jnjgatewaycom
Raritan NJ 08869-0606


Orthofix
3451 Plano Pkwy
Lewisville TX 75056


Orthopaedic Associates
520 S Van Buren Rd
Eden NC 27288


Orthopedic Systems Inc
30031 Ahern Ave
Union City CA 94587-1234

Osborne Co
Shannon Freedman Pam
515 S Kennedy Ave
Po Box 1107
Eden NC 27288-1107


Osborne, Christy B
417 Galveston Rd
Chatham VA 24531


Osteomed
2241 Collection Ctr Dr
Chicago IL 60693


Osteonics Corp
Stryker
2825 Airview Blvd
Kalamazoo MI 49002


Oticon Usa
Po Box 347996
Pittsburgh PA 15251-4996


Otis Elevator Co
1208 E Mountain St E
Kernersville NC 27284


Otis Elevator Co
Legal Dept Bankruptcy
10 Farm Springs Rd
Farmington CT 06032


Ottobock
Bio med
2 Carlson Pkwy N
Minneapolis MN 55447-4466

Outfront Media
Po Box 33074
Newark NJ 07188-0074


Outsource Option Credit Counsultant
231 Plaza Ln Ste 201
Po Box 14008
High Point NC 27263-4008


Outsource Receivable Svc Inc
Todd H Butts
153 Helsabeck Rd
King NC 27021


Overby, Helen
Po Box 2444
Reidsville NC 27323


Owens And Minor Inc
Sandra Coleman
501 S New Hope Rd
Raleigh NC 27610


Owens, Melissa J
530 Sands Cr
Reidsville NC 27320


Owens, Wendy C
329 S Hundley Dr
Eden NC 27288


Owings, Ray
199 Carson Oaks Ln
Santa Rosa Beach FL 32459

Pace, Hagan
Shc
202 W Harris Pl
Eden NC 27288


Pace, Hagan E
202 W Harris Pl
Eden NC 27288


Pacific Life Investments
For Dr Thomas Merritt
Po Box 7187
Pasedena CA 91109-8886


Pacific Medical
32981 Calle Perfecto
San Juan Capistrano CA 92675


Pacific Northwest Xray Inc
Po Box 625
Gresham OR 97030


Pacifitech
Box 893143
Temecula CA 92589


Packaging Source
Po Box 1248
Kernersville NC 27285-1248


Pacsgear
4309 Hacienda Dr Ste 500
Pleasanton CA 94588

Palm Harbor Medical Inc
2997 Post Rock Ct
Tarpon Springs FL 34688


Palmetto Gba
17 Technology Cir
Columbia SC 29203


Pan America Hyperbarics
525 International Pkwy Ste 5
Richardson TX 75081


Paper Direct Inc
Po Box 35750
Colorado Springs CO 80935


Paper Rolls Plus
17501 West 98th St  35  47
Lenexa KS 66215


Paper Showcase
Po Box 8465
Mankato MN 56002-8465


Paragon Scientific Corp
301 Lavaca Ste 102
Austin TX 78701


Parallon Chicago Il
1100 Charlotte Ave Ste 1600
Nashville TN 37203

Parallon Chicago Il
137130 South Point Blvd
Charlotte NC 28273


Parallon Locums
Po Box 742499
Atlanta GA 30374-2499


Parallon outsource Group
1100 Charlotte Ave Ste 1600
Nashville TN 37203


Park Place International
100 Crowley Dr
Marlborough MA 01752


Park Place Technologies Cloudwave
8401 Chagrin Rd
Chagrin Falls OH 44023


Parker darling, Genell
Po Box 465
Fieldale VA 24089


Parker, Sandra H
1170 Elijah Cir
Martinsville VA 24112


Parks Medical Electronics Inc
6000 S Eastern Ave Ste 10 b
Las Vegas NV 89119

Parks Medical Electronics Sales Inc
6000 South Eastern Ave Ste 10 d
Las Vegas NV 89119

Parks, Ashley E
406 W Smith St Apt 2a
Greensboro NC 27401

Parlay International
Po Box 8817
Emeryville CA 94662-0817

Parrish, Chiquila S
1192 Stony Mill School Rd
Danville VA 24541

Parsons Md, James
722 Sycamore Ct
Eden NC 27288

Parsons Md, James B
117 East Kings Hwy
Eden NC 27288

Parsons, James B
722 Sycamore Ct
Eden NC 27288

Partners  insurance Refund
Po Box 751006
Charlotte NC 28275-1006

Partners In Recognition Inc
405 South Main
Fort Loramie OH 45845

Partnership For Economic And Tourism
Po Box 205
Wentworth NC 27375-0205

Parts Source
777 Lena Dr
Aurora OH 44202

Passport Health Communications Inc.
720 Cool Springs Blvd
Ste 200
Franklin TN 37067

Passymuir Inc
Pmb 273 4521 Campus Dr
Irvine CA 92612

Pathologists Diagnostic Laboratory
Po Box 30369
Winston Salem NC 27130

Pathproof
3630 W Maple Rd 107
Bloomfield Hills MI 48301

Patient Telephone Supply
Po Box 84372
Baton Rouge LA 70884-4372

Patientco Holding Inc
75 5th St Nw
Atlanta GA 30308-1019

Patricia Ann Haley
Burton Sue & Anderson Llp
Attn:  Walter K. Burton
419 N Elm St Po Box 20083
Greensboro NC 27420

Patrick Henry Community College
John Hanbury
Vp For Financial And Administrative Svc
645 Patriot Ave
Martinsville VA 24112

Patterson Medical
28100 Torch Pkwy
Ste 700
Warrenville IL 60555-3938

Patterson Office Supplies
3714 Alliance Dr Ste 304
Greensboro NC 27407

Payerpath
Kaye Wisman
9030 Stony Pt Pkwy
Ste 440
Richmond VA 23235

Pbgc
Office Of Benefits Administration
Po Box 151750
Alexandria VA 22315-9923

Pbsmedcom
Po Box 528
Stratford CT 06615

Pc Connection
730 Milford Rd
Route 101a
Merrimack NH 03054


Pci Medical  civco
8 Inspiration Ln
Chester CT 06412


Pci Rippey's Advertising Andwers
413 Church St
Eden NC 27288


Pdc St John Co
Mark Rivera X4507
Lock Box 800460
Santa Clarita CA 91380


Peace Medical
50 South Ctr St Unit 11
Orange NJ 07050


Peak Health Solutions
75 Remittance Dr Ste 1155
Chicago IL 60675-1155


Pearson Ncs Harcourt Asses
5601 Green Vly Dr  220
Minneapolis MN 55437-1187


Pedigo Products
Po Box 4280 Unit 03
Portland OR 97208

Peer, Heather O
407 Homestead Ln
Critz VA 24082

Pelham Transportation Inc
114 West Morehead St
Reidsville NC 27320

Pem Filings Llc
David Wagner Managing Member
50 Waterbury Rd
357
Prospect CT 06712

Pem Filings Llc
50 Waterbury Rd  357
Prospect CT 06712

Pendleton, Edith J
222 Woodland Dr
Eden NC 27288

Pendry, Jade L
446 Gammon Rd
Providence NC 27315

Penn, Brenda G
116 Village Ct
Martinsville VA 24112

Pennsylvania Scdu
Po Box 69112
Harrisburg PA 17106-9112

Pension Benefit Guaranty Corp
Dept 77430
Po Box 77000
Detroit MI 48277-0430


Pension Benefit Guaranty Corp
Office Of Chief Counsel
1200 K St
Washington DC 20005


Penske Truck Leasing Co
Po Box 532658
Atlanta GA 30353-2658


Pentax
Estee
3 Paragon Dr
Montvale NJ 07645-1856


Perdue, Mary J
433 Chestnut St
Eden NC 27288


Perform Better Quality Equipment
1600 Division Rd
West Warick RI 02893


Performance Courier Svc
Mr Clemmons
205 Pitts St
Kernersville NC 27284


Performance Health
Formerly Patterson Medical
Jeff X 226
2000 N Church St
Greensboro NC 27405

Performance Interiors Entegra
9801 Washington Blvd Ns 31
Gaithersburg MD 20878


Perry Baromedical Corp
3750 Prospect Ave
Riviera Beach FL 33404


Persaud Md, Dennis
7810 Providence Rd
Ste 102
Charlotte NC 28226-2954


Personal Strength Publishing
Po Box 397
Pacific Palisades CA 90272-0397


Perspective Enterprises
7829 S Sprinkle Rd
Portage MI 49002


Pesi Healthcare
Po Box 900
Eau Claire WI 54702-0900


Petroleum Recovery Svc
3659 S Plank Rd
Sanford NC 27330


Pfizer Wyeth  Zosyn Baxter
Legal Dept Bankruptcy
235 East 42nd St
New York NY 10017

Pgba Llc Tricare Refunds
Legal Dept Bankruptcy
Po Box 17150
Augusta GA 30903


Pharmacia Corp
5251 Peachtree Ind Blvd
1 Kristina Yohey 6
Chamblee GA 30005


Pharmacy Healthcare Solutions
24042 Network Pl
Chicgo IL 60673-1240


Pharmacy Network National Corp
4000 Wake Forest Rd
Ste 101
Raleigh NC 27609


Pharmed
3075 Nw 107th Ave  4
Miami FL 33172-2134


Pharmedium Svc Inc
150 N Field Dr Ste 350
Lake Forest IL 60045


Pharmerica
Bank Of America
Po Box 409251
Atlanta GA 30384-9251


Pharmerica
1901 Campus Pl
Louisville KY 40299

Philips Healthcare
Legal Dept Bankruptcy
3000 Minuteman Rd Ms0400
Andover MA 01810-1099


Philips Healthcare
Po Box 100355
Atlanta GA 30384-0355


Philips Healthcare
22100 Bothell Everett Hwy
Box 3033
Bothell WA 98041-3033


Philips Healthcare Informatics Inc
4100 E Third Ave
Ste 101
Foster City CA 94404


Philips Healthcare Informatics Inc
Legal Dept
4100 E Third Ave
Ste 101
Foster City CA 94404


Philips Medical Capital
Rpd At 1111 Old Eagle School Rd
Wayne PA 19087


Philips Medical Capital Llc
1111 Old Eagle School Rd
Wayne PA 19087


Philips Medical Healthcare
Legal Dept Bankruptcy
3000 Minuteman Rd
Andover MA 01810

Philips Medical Systems   Agilent
3000 Minuteman Rd Ms 0400
Andover MA 01810-1099


Philips Medical Systems  ledford
3000 Minuteman Rd
Andover MA 01810


Phillips Healthcare
Legal Dept Bankruptcy
3000 Minuteman Rd
Andover MA 01810


Phillips Healthcare Informatics
Stenator Inc
4100 E Third Ave Ste 101
Foster City CA 94404


Phillips Healthcare Informatics
Legal Dept Bankruptcy
3000 Minuteman Rd
Andover MA 01810


Phillips Med Capital
Legal Dept Bankruptcy
92449 951307
1111 Old Eagle School Rd
Wayne PA 19087


Phillips Medical Lease
Kim Weinert
1 Echo Dr
Reedsville PA 17084


Phillips Medical Syst Na Co
22100 Bothell Everett Hwy
Bothell WA 98041-3003

Phillips, Mary L
631 South Pierce St Apt D
Eden NC 27288

Phillips, Rebecca L
184 Rosewood Ave
Martinsville VA 24112

Philpott, Ronda W
651 Dogwood Acres Ln
Madison NC 27025

Phonak Llc
35555 Eagle Way
Chicago IL 60678-1355

Photon Technologies Corp
4706 Lake Mirror Pl
Forest Park GA 30050

Physician Discoveries
Po Box 25866
Winston Salem NC 27114-5866

Physician Referral Network
C O Marquette Financial Inc
Po Box 3358
Fort Worth TX 76113

Physicians Sales And Svc
3333 N Tryon St
Charlotte NC 28235

Physicians' Record Co
3000 South Ridgeland Ave
Berwyn IL 60402-0724


Physics Associates
5346 Peters Creek Rd
Roanoke VA 24019


Pi Mechanical
1910 Sullivan St
Greensboro NC 27405


Picker marconi Medical Systems
2915 Courtyards Dr Ste C
Norcross GA 30071


Pied Surg
2000 E Greenville St
Ste 2500
Anderson SC 29621


Piedmont Administrators Insurance
Group Inc
1 A Ter Way
Greensboro NC 78030


Piedmont Administrators Refund
165 Kimel Park Drive
Winston Salem NC 27103-6945


Piedmont Bioethics Network
Po Box 571103
Winston Salem NC 27157

Piedmont Cheerwine Btlg Co
Po Box 697
Salisbury NC 28145-0697

Piedmont Comm Health Care Alliance
110 South Pk Ter
Eden NC 27288

Piedmont Community Healthcare All Inc
612 Business Pk Dr
Ste D
Eden NC 27288

Piedmont Door Solutions
556 Arbor Hill Rd Ste D
Kernersville NC 27284

Piedmont Ent Specialists Pc
Nan H Robillard Crna
Po Box 10030
Danville VA 24543

Piedmont Fitness Equipment Sales
4516 Logan Creek Rd
East Bend NC 27018

Piedmont Health And Wellness
Danville Court
401 Patton St
Danville VA 24541

Piedmont Joint Replacement
110 South Pk Ter
Eden NC 27288

Piedmont Magazine
Po Box 166
Madison NC 27025

Piedmont Natural Gas
140 S Scales St
Reidsville NC 27320

Piedmont Natural Gas
4720 Piedmont Row Dr
Charlotte NC 28210

Piedmont Plastics Inc
Po Box 3660
Akron OH 44309-3660

Piedmont Shopper
3157 Westover Dr
Danville VA 24541

Piedmont Sign Svc
350 Highland Ridge Dr
Martinsville VA 24112

Piedmont Sound And Signal Inc
Terry
Po Box 8868
Greensboro NC 27419

Piedmont Stone Center
Yana
1907 S Hawthorne Rd
Winston Salem NC 27103

Piedmont Surgical
515 Thompson St
Eden NC 27288

Piedmont Surgical Associates
2000 E Greenville St
Ste 2500
Anderson SC 29621

Piedmont Triad Ambulance
Po Box 534
High Point NC 27261

Piedmonth Sign And Electric
250 Highland Ridge Dr
Martinsville VA 24112

Pilling Weck
200 Precision Rd Ste 200
Horsham PA 19044-1227

Pilot Medical marquette Medical Inc
1114 Benfield Blvd Ste L
Millersville MD 21108

Pine Hall Brick Co Inc
Po Box 11044
Winston Salem NC 27116-1044

Pine Star Tec Prism Technologyinc
Po Box 824
Greenville PA 16125

Pinnix Print Svc
2704 Townson Forest Ct
Brown Summit NC 27214-9634


Pioneer Medical Inc
566 Mainstream Dr Ste 700
Nashville TN 37228


Pitney Bowes Global Financial Svc
4100 Spring Vly Rd
800
Dallas TX 75244


Pitney Bowes Inc
Legal Dept Bankruptcy
1 Elmcroft Rd
Stamford CT 06926


Pitney Bowes Inc Equipment Rental
Po Box 371887
Pittsburgh PA 15250


Planner Pads Inc
Po Box 27187
Omaha NE 68127-0187


Plasters Sherri
3844 Battleground Ave Apt 130
Greensboro NC 27410


Platinum Select Lp
Nicci Brown
325 N St Paul  4200
Dallas TX 85201

Plaza Mini Storage
421 N Van Buren Rd
Eden NC 27288


Pmab Llc
Po Box 12150
Charlotte NC 28220


Pmc2
3800 Lakeview Dr
Pfafftown NC 27040


Pmic
4727 Wilshire Blvd
Los Angeles CA 90010


Point Of Sales
Po Box 1909
Liberty NC 27298


Pol Consultants Inc
Wanda Thomas
4336 Twisting Creek Dr
High Point NC 27265


Poly   Scientific
70 Cleveland Ave
Bay Shore NY 11706


Portland Surgical Sales Llc
13422 Ne Jarrett St
Portland OR 97230

Posey
5635 Peck Rd
Arcadia CA 91006-0020


Positive Electric Co
4723 Axton Rd
Axton VA 24054


Positive Promotions
Jackie Seifter
15 Gilpin Ave
Hauppauge NY 11788


Possibilities For Change Llc
9477 North Territorial
Ste 110
Dexter MI 48130


Postage By Phone Reserve Account
Po Bx 223648
Pittsburgh PA 15250-2648


Postage By Phone Reserve Account
Po Box 223648
Pittsburgh PA 15250-2648


Poster Prints
11 Battleground Ct
Greensboro NC 27408


Postmaster Eden
332 N Pierce St
Eden NC 27288-3445

Postmaster Eden Nc
Jerome Hairston
332 N Pierce St
Eden NC 27288-3445


Postureworks
47 River St Ste 210
Wellesley MA 04281


Potomac Medical Llc
420 East Partick St Ste 150a
Frederick MD 21701


Potter, Heaven L
526 S Fieldcrest Rd
Eden NC 27288


Powell Jr, Clifton D
1111 Ranson Rd
Martinsville VA 24112


Powell, April D
420 Cascade Ave
Eden NC 27288


Power And Heat Systems Inc
Po Box 9971
Greensboro NC 27429


Power Medical Interventions
110 Union Square Dr
New Hope PA 18938

Power Quality Solutions Llc
Stephen Smith
1049 Key Rd  53
Columbia SC 29201


Power Systems
Danielle X 1246
5700 Casey Dr
Knoxville TN 37909


Powerware
Po Box 93810
Chicago IL 60673-3810


Poyner And Spruill
Po Box 10096
Raleigh NC 27605-0096


Ppr Travel Nursing Llc
Po Box 674009
Dallas TX 75267-4009


Practical Data Solutions
Ralph Newcomb
531 Beagle Club Rd
Stoneville NC 27048


Pratt, Brittany P
223 Smith Acres Rd
Eden NC 27288


Precise Locate Inc
718 Bridge St
Eden NC 27288

Precise Medical Inc
181 King Charles Rd
Columbia SC 29209


Precision Dynamics Corp
13880 Del Sur St
San Fernando CA 91340-3490


Precision Medical
300 Held Dr
Northampton PA 18067-1150


Precision Pipette
Bill Sigler
3232 Cobb Pkwy Ste  289
Atlanta GA 30339-3496


Preferred Healthcare Staffing Inc
100 W Cypress Creek Rd Ste 750
Ft Lauderdale FL 33309


Preferred Medical Marketing Corp
15720 J John Delaney Dr
Charlotte NC 28277


Preferred Medical Marketing Corp
Scott Mcgrath
7400 Carmel Executive Pk
Ste 240
Charlotte NC 28226


Premier Commercial Security
7429 Acc Blvd Ste 109
Raleigh NC 27617

Prentice Hall
Remittance Processing Center
Po Box 11022
Des Moines IA 50336-1022

Presnell, Brandy D
1460 Ashley Loop Rd
Reidsville NC 27320

Press Ganey Associates Inc
404 Columbia Pl
South Bend IN 46601

Preston, Alan M
215 Clearview Dr
Martinsville VA 24112

Prewette, Caitlin P
258 East Aiken Rd
Eden NC 27288

Prewette, Wendy D
1441 Quesinberry Rd
Eden NC 27288

Price Tire Co
404 Church St
Eden NC 27288

Price's Scientific Svc Do Not Use
5839 Wilkins Dr
Durham NC 27705

Price, Heather D
517 Cook Florist Rd
Reidsville NC 27320


Prices Scientific Svc Inc
5839 Wilkins Dr
Durham NC 27705


Pride Of The Morning Inc
1516 Brookford Industrial Pk Rd
Kernersville NC 27284


Prillaman Landscape Dimensions Inc
Po Box 166
Ridgeway VA 24148-0166


Primary Physiciancare Inc
Po Box 11088
Charlotte NC 28220


Prime Health Locums Llc
2300 Lakeview Pkwy Ste 700
Alpharetta GA 30004


Prime Healthcre Staffing
27240 Haggerty Rd
Ste E 15
Farmington Hills MI 48331


Prime Power Svc
8225 Troon Cir
Austell GA 30168

Prime Time Healthcare Llc
American National Bank
Po Box 3544
Omaha NE 68103-0544


Primepay Llc
1487 Dunwoody Dr
West Chester PA 19380


Primex Wireless Inc
Po Box 78039
Milwaukee WI 53278-0039


Primo Water Home And Office Delivery
Po Box 71067
Charlotte NC 28272-1067


Print Plus Inc
Stephanie Ward
38 Milpond Ln
Greensboro NC 27455-2179


Priority Pharmaceuticals
11095 Flintkote Ave Ste F And G
San Diego CA 92121


Pritchett And Hull Associates Inc
3440 Oakcliff Rd Ne Ste 110
Atlanta GA 30340-3079


Private Diagnostic Clinic
Pdc Finance
4825 Creekstone Dr
Ste 160
Durham NC 27703

Pro Cleaning Svc
Pat
2005 Richardson Dr
Reidsville NC 27320


Pro Orthopedic
2884 E Ganley
Tuscon AZ 85706


Pro ed
8700 Shoal Creek Blvd
Austin TX 78757-6897


Pro tint
1098 N Cannon Blvd
Kannopolis NC 28083


Process Data Ltd
5105 Tollview Dr Ste 215
Rolling Meadows IL 60008


Proctor And Gamble Pharmaceuticals
11520 Reed Hartman Hwy
Cincinnati OH 45241


Products For Medicine
1201 E Ball Rd Unit H
Anaheim CA 92805


Professional Finance Co Inc
5754 W 11th St Ste 100
Greeley CO 80634

Professional Lighting
412  B Gallimore Dairy Rd
Greensboro NC 27409-9725


Professional Products Inc
Po Box 589
Defuniak Springs FL 32433


Professional Recovery Consultants
2700 Meridian Pkwy
Ste 200
Durham NC 27713


Professional Research Consultants
11326 P St
Omaha NE 68137-2316


Professional Systems
David Dickerson
4325 Glenwood Ave
Raleigh NC 27612


Profex Medical Products
2224 E Person Ave
Memphis TN 38114


Proffitt Michelle Np
212 Peach Orchard Dr
Axton VA 24054


Progress Coaching
120 East Murphy St
Madison NC 27025

Progressive Business Publications
Po Box 3019
Malvern PA 19355

Promed Assistance Group
Po Box 279
Lewisville NC 27023-0279

Promessenger Of The Carolinas
Po Box 19845
Greensboro NC 27419

Prophysics Innovations Inc
410 Millstone Dr Ste D
Morrisville NC 27560-6601

Prospective Payment Specialists Inc
Anchor Funding Svc Llc
Po Box 79707
City Of Industry CA 91716-9707

Protek Power North America
43 Broad St Ste B206
Hudson MA 01749

Provident Life And Accident
E0487207
Po Box 403748
Atlanta GA 30384-3748

Provident Life And Accident
6 Concourse Parkways 2700
Atlanta GA 30328

Provider Enterprise
40 Industrial Pk Dr Ste B
Hendersonville TN 37075

Provisory Inc
7413 Six Forks Rd Ste 355
Raleigh NC 27615

Prudential Piedmont Fleming Realtor
612 b Business Park Dr
Eden NC 27288

Pruett, Tara M
209 Winthrop Rd
Ridgeway VA 24148

Pruitt Consulting Llc
Teresa Pruitt
1398 Lovelace Rd
Pelham NC 27311

Psc secure
1655 Progress Dr
Hiawatha IA 52233

Pst Svc Inc
Po Box 742526
Atlanta GA 30374-2526

Public Health Auth Of Cabarrus County
Dba Cabarrus Health Alliance
Dr William F Pilkington
300 Mooresville Rd
Kannapolis NC 28081

Public Health Auth Of Cabarrus County
Dba Cabarrus Health Alliance
300 Mooresville Rd
Kannapolis NC 28081


Public Health Auth Of Cabarrus County
Dr William F Pilkington Director
1307 S Cannon Blvd
Kannapolis NC 28083


Public Svc Authority henry Co
3300 Kings Mountain Rd
2nd Floor
Martinsville VA 24112


Pulido Antonio Clinical Solutions
1417 Ainsworth Blvd
Hillsborough NC 27278


Pulliam, Stephanie N
120 North Johnston St
Eden NC 27288


Pulse Medical Inc
1130 Ada St Ste B
Blue Ridge GA 30513


Purcell, Fannie W
215 Blackstock St
Eden NC 27288


Purdy Construction
2143 Stadium Dr
Eden NC 27288

Pure Flow Inc
100 East Ruffin St
Mebane NC 27302


Puritan  Churchill
Lisa Lewis
212 J Burgess Rd
Greensboro NC 27408


Purvis, Renee D
257 Deer Trl Rd
Henry VA 24102


Putnam Investments
Po Box 8383
Boston MA 02266-8383


Pvf House Inc
Po Box 1117
318 Isley St
Greensboro NC 27401


Pwi Consulting Engineers Inc
4021 Stirrup Creek Dr
Ste 400
Durham NC 27703


Pya Monarch Inc
Jimmy Debbie Scott
1025 Electric Rd
Salem VA 24153


Q centrix Llc
One North Franklin
Ste 1800
Chicago IL 60606

Q centrix Llc
Dept Ch 19901
Palatine IL 60055-9901

Qiagen Inc
27220 West Turnberry Ln
Ste 200
Valencia CA 91355

Qsi Quality Systems Inc
18111 Von Karman Ave
Ste 700
Irvine CA 92612

Quality Cleaners
712 Church St
Eden NC 27288

Quality Entertainment
165 Periwinkle Rd
Eden NC 27288

Quality Line Enterprises
1424 4th St Ste 219
Santa Monica CA 90401

Quality Mobile Xray And Visions Inc
3330 Healy Dr
Winston Salem NC 27103

Quality Monitoring Systems
1950 Victor Pl
Colorado Springs CO 80915

Quality Svc Inc
611 Anton Blvd
Ste 500
Costa Mesa CA 92626


Quantrimetrix
Steve
4955 West 145th St
Hawthorne CA 90250-6703


Quantros
475 Sycamore Dr
Milpital CA 95035


Quantros Inc
475 Sycamore Dr
Milpitas CA 95035


Quantros Inc
690 N Mccarthy Blvd
Ste 200
Milpitas CA 95035


Queblo
Vendor 001683
150 Kingswood Rd
Mankato MN 56001


Queset Medical
Po Box 1287
Brockston MA 02030


Quest Diagnostics
4690 Parkway Dr
Mason OH 45040

Quick Medical
30200 Se 79th St Unit 120
Issaquah WA 98027

Quidel
10165 Mckellar Ct
San Diego CA 92121

Quill Corp
Po Box 94081
Palatine IL 60094-4081

Quorum hospt Mang Professionals
Phyllis Dean Turner Dick Wife
105 Continental Pl
Brentwood TN 37027

Quotient Biodiagnostics
301 So State St Ste S204
Newtown PA 18940

R And D Batteries Inc
Po Box 5007
Burnsville MN 55337

R And D Laboratories amerisource
4094 Glencoe Ave
Marina Del Rey CA 90292

R Medical Supply
620 Valley Forge Rd Ste F
Hillsborough NC 27278-8516

Radiation Products Design
5218 Barthel Industrial Dr
Albertville MN 55301


Radiation Protection Section
Denr
3825 Barrett Dr
Raleigh NC 27609-7221


Radio Communications Co
Tom Lafferty
8035 Chapel Hill Rd
Cary NC 27513


Radio Shack
Credit Dept
Po Box 1052
Fort Worth TX 76101


Radiological Physics Associates sou
2340 Westover Dr
Winston Salem NC 27103


Radiological Society Of N America
820 Jorie Blvd
Oak Brook IL 60523-2251


Radiology Staffing Inc
Po Box 390246
Omaha NE 68139


Radiometer America Inc
810 Sharon Dr
Westlake OH 44145

Rakes, Kristi B
690 Perkinson Rd
Ruffin NC 27326

Ram Scientific Inc
Po Box 348
Yonkers NY 10703

Randolph Community College
Legal Dept Bankruptcy
629 Industrial Pk Ave
Asheboro NC 27205

Randstad Healthcare
13792 Collections Ctr Dr
Chicago IL 60693

Ranfac Corp
30 Doherty Ave
Avon MA 02322

Rawlins, Kelly H
118 Isabelle Loop
Reidsville NC 27320

Rcch Healthcare Partners
103 Continental Pl Ste 200
Brentwood TN 37027

Rceno rockingham Update
635 S Pierce St Unit G
Eden NC 27288

Rcg  Eden Llc
Rcg Ventures I Llc
P O Box 53483
Atlanta GA 30355


Rcg Eden Llc A Georgia Ltd Liability Co
Brad Garner
P O Box 53483
Atlanta GA 30355


Rcg Eden Llc A Georgia Ltd Liability Co
P O Box 53483
Atlanta GA 30355


Rcg eden Llc
3060 Peachtree Rd Nw
Ste 400
Atlanta GA 30305


Rcg eden Llc
Mahaffey Pickens Tucker Llp
Gita T Williams
1550 North Brown Rd Ste 125
Lawrencevill GA 30043

Rcs Wireless Communications Group
Po Box 12609
Winston Salem NC 27117-2609


Rcs Wireless Communications Group
800 Megahertz Dr
Po Box 12609
Winston Salem NC 27117-2609


Rd Plastics Co Inc
4825 Trousdale Dr Ste 203
Nashville TN 37220

Rd Plastics Co Inc
3711 Keystone Ave
Nashville TN 37222-1300

Rdm Group
Po Box 1029
Davidson NC 28036

Recommended Resources
22 Amherst Rd
Amherst MA 01002

Red Zone Resources Inc
Po Box 16253
Greenville SC 29606

Redline Supply
8121 10th Ave N
Minneapolis MN 55427-4460

Reed, Christina M
P O Box 772
Stoneville NC 27048

Reed, Mary F
Po Box 1369 40 Friendship Dr
Bassett VA 24055

Reese, Janet H
1012 Cascade Ave
Eden NC 27288

Reflectx Svc Inc
15072 Collections Ctr Dr
Chicago IL 60693


Refuse Materials Inc
118 Sputh Cherry St
Ocilla GA 31774


Regal Envelope
125 Spagnoli Rd
Melville NY 11747


Register Co
7031 Albert Pick Rd 201
Greensboro NC 27409


Rehab Management Systems Inc
Accounts Payable
600 El Paseo Dr
Lakeland FL 33804-0429


Rehab Med Equip Inc
Po Box 2238
Collegedale TN 37315


Rehab Solutions Inc
3029 Senna Dr
Matthews NC 28105


Rehab Therapy Associates Inc
Po Box 3058
Lake City FL 32056

Rehabilitation Affiliates
Jefferson Health System
987 Old Eagle School Rd
Ste 715
Wayne PA 19087


Rehman Md, Najeeb U
148 Deer Trl Landing
Reidsville NC 27320


Reid, Leslie M
320 W Decatur St Apt 19
Madison NC 27025


Reidsville Florist
119 South Scales St
Reidsville NC 27320


Reidsville Graphics
Steve
8890 Us 158 W
Reidsville NC 27320


Reidsville Grocery Co Inc
1624 Freeway Dr
Reidsville NC 27320


Reidsville High School
1901 S Pk Dr
Reidsville NC 27320


Reidsville Newspapers
Lauren King Daisy classified
1921 Vance St
Reidsville NC 27323-2157

Reidsville Office City
1445 Freeway Dr
Reidsville NC 27320


Reliable Machine Works
304 N Hamilton St
Eden NC 27288


Reliable Office Supplies
421 E Stevenson Rd
Ottawa IL 61350-9531


Reliable Transportation Svc
411 Whip o will Rd
Reidsville NC 27320


Relus Technologies
22 Technology Pkwy S
Peachtree Corners GA 30092-9807


Relus Technologies
22 Technology Pkwy 5
Peachtree Corners GA 30092-9807


Remel Microbiology Products
Kelly
12076 Santa Fe Dr
Lenexa KS 66215


Remington Medical Inc
6830 Meadowridge Ct
Alpharetta GA 30005

Remlabs Inc
Po Box 28
Pinetops NC 27864

Renaissance Pathology Associates Pa
Mark Jordan Md
Po Box 767
Eden NC 27289

Rentz Oil Co
2507 Richardson Dr
Po Box 1375
Reidsville NC 27320

Replacement Parts Industries Inc
Po Box 5019
Chatsworth GA 91313-5019

Request Medical Consulting Llc
Tyler Kohrs
5300 Town & Country Blvd
Ste 320
Frisco TX 75034

Res Med
9001 Spectrum Ctr Blvd
San Diego CA 92123

Resenex Corp
9614f Cozycroft Ave
Chatsworth CA 91311

Resources On Call
Po Box 536728
Atlanta GA 30353-6728

Respironics Inc phillips
1650 Oakland Dr Ste 480
Norcross GA 30093


Retail Concepts
Vol
503 Mcintyre St
Monroe NC 28110


Revco
824 D South Van Buren Rd
Eden NC 27288


Revels Contracting Svc Inc
5620 Gallagher Dr
Gastonia NC 28052


Revenue Cycle Solutions Group
Po Box 10928
Knoxville TN 37939-0928


Revenue Cycle Solutions Group
Legal Dept Bankruptcy
700 River Ave
Pittsburgh PA 15212


Rex Electric Co
Po Box 670
Eden NC 27288


Rexton Inc
14800 28th Ave N Ste 125
Plymouth MN 55447

Reynolds, Crystal S
388 Kingston Rd
Eden NC 27288


Reynolds, Darla D
15721 Callands Rd
Callands VA 24530


Reynolds, Katy W
8785 Mountain Valley Rd
Axton VA 24054


Rf Surgical Systems Inc
Brad Breitwise
5927 Landau Ct
Carlsbad CA 92008


Ria Group
Po Box 6159
Carol Stream IL 60197-6159


Richard Allan Scientific
4481 Campus Dr
Kalamazoo MI 49008


Richard Wolf
353 Corporate Woods Pkwy
Vernon Hills IL 60061


Richards Healthcare Inc
L 2597
Columbus OH 43260

Richardson And Associates
1 Y Y Americal Corp
6224 Glenridge Rd
Charlotte. NC 28211


Ricoh Americas Corp 73210
Po Box 73210
Chicago IL 60673-7210


Ricoh Corp
Po Box 73210
Chicago IL 60673-7210


Ridgeway Concrete Sawing And Drilling
525 Mulberry Rd
Ridgeway VA 24148-9512


Ridgeway Signs And Trophies Inc
Po Box 614
Ridgeway VA 24148


Rieck, Yvonne M
5455 Medical Center Rd
Axton VA 24054


Rierson, Misti N
125 Case School Rd
Madison NC 27025


Rieson, Maria A
1128 Ellett Ave
Eden NC 27288

Rieter Corp
735 Landers Rd
Spartanburg SC 29303


Rimage
7725 Washington Ave South
Minneapolis MN 55439


Rippey's Advertising Answers Pppi
352 Settle Bridge Rd
Reidsville NC 27320


Rippey, Jennifer T
1246 First St
Eden NC 27288


Risk Management Alternatives
Accounts Receivable
Po Box 105085
Atlanta GA 30348-5085


Rittenhouse Book Distributors Inc
511 Feheley Dr
King Of Prussia PA 19406


Rivera, Silvia M
991 Harris St
Eden NC 27288


Riverhouse Gift And Gourmet
646 a Washington St
Eden NC 27288

Rlw Management Inc
Roger Wood Pac
2511 Burch Pt
High Point NC 27265


Rmd Of Nc Inc
Unibind Of Carolina Distributor
Po Box 1612
Harrisburg NC 28075


Rn Network Inc
16 Lehner St
Po Box 1047
Wolfeboro NH 03894


Rna Medical Bionostics
7 Jackson Rd
Devens MA 01434


Roanoke Times And World News
201 Campbell Ave Sw
Roanoke VA 24011


Roberson Wayne
Wayne Roberson Painting
134 Amanda Ln
Eden NC 27288


Roberson, Jessica N
221 Madison St
Eden NC 27288


Roberts Frame And Art
310 W Meadow Rd
Eden NC 27288

Roberts Kathie M
Shear Delight Hair Fashions
Po Box 442
Reidsville NC 27323


Roberts Lock And Saw Svc
1705 Barnes St
Reidsville NC 27320


Roberts, Dessie
65 Sheffield Rd
Ridgeway VA 24148


Robertson, Christina L
1670 Price Grange Rd
Stoneville NC 27048


Robertson, Keri D
4975 Medical Center Rd
Axton VA 24054


Robertson, Nora E
219 South Hamilton St
Eden NC 27288


Robins And Morton
400 Shades Creek Pkwy Ste 200
Birmingham AL 35209


Robinson, Elizabeth L
137 Glenmoor Dr
Eden NC 27288

Robinson, Kayla D
1314 East Meadow Rd
Eden NC 27288


Roche Biomedical Lab
Roche Diagnostic
Legal Dept Bankruptcy
9115 Hague Rd Po Box 50457
Indianapolis IN 46250-0457

Rochester Medical
One Rochester Medical Dr
Stewartville MN 55976


Rock County Partnership For Childre
Po Box 325
Wentworth NC 27375


Rockingham Community College
Dr Jan Overman
Vp For Academic Affairs
215 Wrenn Memorial Road Hwy 65
Wentworth NC 27375

Rockingham Community College
Lisa King
Po Box 38
Wentworth NC 27375


Rockingham Council On Aging
Po Box 1915
Reidsville NC 27323-1915


Rockingham County
Kim supervisor
20 E Gay St
Administration Center
Harrisonburg VA 22802

Rockingham County Airport Authority
2691 Settle Bridge Rd
Stoneville NC 27048


Rockingham County Clerk Of Court
20 E Gay St
Administration Center
Harrisonburg VA 22802


Rockingham County Ems
David Taylor  revenue Specialist
371 Nc Hwy 65
Reidsville NC 27320


Rockingham County Governmental Center
371 Nc Hwy 65
Ste 107
Wentworth NC 27375


Rockingham County Health Alliance
Reidsville Area Foundation
124 S Scales St
Reidsville NC 27323


Rockingham County Health Alliance
Morehead Doctors Center One
518 S Van Buren Rd
Eden NC 27288


Rockingham County Health Dept
Glen Martin
Po Box 204
Wentworth NC 27375


Rockingham County Healthcare Allian
Reidsville Area Foundation
124 S Scales St
Reidsville NC 27323

Rockingham County Healthcare Alliance
Free Clinic
520 S Van Buren Rd
Eden NC 27288

Rockingham County Healthcare Alliance
612 Business Pk Dr Ste D
Eden NC 27288

Rockingham County Landfill
Po Box 41
Wentworth NC 27375

Rockingham County Mental Health Ctr
Po Box 355
Wentworth NC 27375-0355

Rockingham County News Group
Eden News Messenger Reidsville Re
Paym Durham
Po Box 25127
Richmond VA 23260-5127

Rockingham County Partnership For
Economic And Tourism Development
Po Box 205
Wentworth NC 27375

Rockingham County Schools
Kenneth A Scott
Cte Director
511 Harrington Hwy
Eden NC 27288

Rockingham County Senior High School
180 High School Rd
Reidsville NC 27320

Rockingham County Sheriffs Dept
Whc
25 S Liberty St
Harrisonburg VA 22801


Rockingham County Tax Collector
Po Box 986
Mount Airy NC 27030


Rockingham County Tax Collector
Po Box 580368
Charlotte NC 28258-0368


Rockingham County Tax Collector
371 Nc Hwy 65 Ste 107
Wentworth NC 27375


Rockingham County United Way
Louise
1520 S Scales St
Reidsville NC 27320


Rockingham Eye Associates
515 Thompson St Ste A
Eden NC 27288


Rockingham Eye Associates Pa
Dr Carroll Haines
515a Thompson St
Eden NC 27288


Rockingham Internal Medicine
Pt Acts
701a S Van Buren Rd
Eden NC 27288

Rockingham Medical And Kidney Care Pllc
Belayeuh S Befekadu Md
Morehead Doctors Center Two
520 S Van Buren Rd Ste 3
Eden NC 27288

Rockingham Office Machine Co
414 W Kings Hwy
Eden NC 27288

Rockingham Orthopaedic Assoc Pa
Po Box 1435
Reidsville NC 27320

Rockingham Taxi Co
Po Box 4923
Eden NC 27288

Rockingham Urology Associates
515c Thompson St
Eden NC 27288-5040

Roderking Mendex Corp
10556 Wilson Mills Rd
Chardon OH 44024

Rodriguez, Angelina H
337 Jackson St
Reidsville NC 27320

Roger's Quality Upholstery
1112 Memorial Blvd
Martinsville VA 24112

Rollcall idl Telecommunications
Ar Dept
5000 Sawgrass Vlg Cir Ste 30
Ponte Vedra FL 32082-5042

Rolm Resale
6490 Sycamore Ct
Maple Grove MN 55369

Roma Realty Llc
Po Box 952
Martinsville VA 24114

Roma Realty Llc
Will Vaughn
26 West Church St
Po Box 952
Martinsville VA 24114

Roma Realty Llc
Vzm re Mayodan Llc
1840 Pembroke Rd
Ste1
Greensboro NC 27408

Rose's Stores
218 S Garnett St
Henderson NC 27536

Ross Lab
1 Y Y Abbott Nutrition
Wwweabbottcom Tdalton Purchasing1
1033 Kingmill Pkwy
Columbus OH 43229

Ross Textiles Inc
507 King St East
Bethune SC 29009

Rouse, Betty L
121 Brookview Dr
Reidsville NC 27320


Roy, Mark W
7205 Townsend Forest Ct
Browns Summit NC 27214


Royster, Cindy S
220 Blair Ln
Keeling VA 24566


Rs And A Inc Acceletronics Inc
Carl Hill
465 Forum Pkwy
Rural Hall NC 27045


Rtd Associates Pa
222 Beltway Blvd
Matthews NC 28104


Ruhof Co
393 Sagamore Ave
Mineola NY 11501-1977


Ruhof Corp
Legal Dept Bankruptcy
393 Sagamore Ave
Mineola NY 11501


Rumbley, Michelle L
245 Lenoir Dr
Eden NC 27288

Rusch telflex Medical rusch
155 S Limerick Rd
Royersford PA 19468

Russ Berrie And Co Inc
111 Bauer Dr
Oakland NJ 07436

Russell, Taurean D
1318 Richardson Dr
Reidsville NC 27320

Russells' Rebuild
121 Boone Rd
Eden NC 27288

Rutherford Katheryn
6487 New River Rd
Fairlawn VA 24141

Ryback Construction
Po Box 77614
Greensboro NC 27417-7614

S And Me Inc
Margie Gray
3718 Old Battleground Rd
Greensboro NC 27410

S And S Technology
10625 Telge Rd
Souston TX 77095

S And S Worldwide
Po Box 516
Colchester CT 06415-0516


S Jackson Inc
Po Box 4487
Alexandria VA 22303


S S Group Inc
4721 Morrison Dr
Mobile AL 36609


Safe Sitter
8604 Allisonville Rd Ste 248
Indianapolis IN 46250-1597


Safe Way Sprinkler Co Inc
Po Box 392
Mebane NC 27302


Safety And Health Connections
Tom Imbus
2903 Spencers Way
Browns Summit NC 27214


Safety Kleen Systems Inc
5400 Legency Dr
Plano TX 75024


Saffelle Inc
345 Elizabeth Brady Rd
Hillsborough NC 27278

Saffer Security
Po Box 3710
Boone NC 28607


Sage Products
3909 Three Oaks Rd
Cary IL 60013


Sage Svc Group
506 Deanna Ln
Charleston SC 29492


Sagent Pharmaceuticals Inc
15039 Collections Ctr Dr
Chicago IL 60693


Sain, Charlene M
1212 Mt Cross Rd
Danville VA 24540


Salam International Inc
23082 Terra Dr
Laguna Hills CA 92653-1320


Salt Mine Studios
Po Box 424
Madison NC 27025


Samford University
Tinisha Glenn
Contracts Coordinator
800 Lake Shore Dr
Birmingham AL 35229

Sammons Preston  theraquip
2000 N Church St
Greensboro NC 27405


Sammons preston
5949 Sherry Ln
Ste 1900
Dallas TX 75225


San Marco Inc
Vol
122 Bruce Dr
Cary NC 27511


Sandoz novartis Nutrition
5320 W 23rd St
Minneapolis MN 55416


Santa Barbara Medco Inc
Po Box 6843
Santa Barbara CA 93160


Santanas
Jorge Flores   Owner
436 East Stadium Dr
Eden NC 27288


Sasser Equipment Co
2023 North Main St
Po Box 875
Danville VA 24543


Sasser Md, Paul
Dayspring Family Medicine Assoc Pllc
250 West Kings Hwy
Eden NC 27258

Sasser Md, Paul
741 Rhodes Rd
Eden NC 27288

Satterwhite, Brandy M
1049 Pine Ln
Eden NC 27288

Saunders, Tammy L
298 Watkins Rd
Stoneville NC 27048

Savaseniorcare Admin Svc Llc
Legal Dept
Contracts Coordinator
One Ravinia Dr Ste 1500
Atlanta GA 30346

Savaseniorcare Admin Svc Llc
Eden Operating Company Llc Lp
Dba Brian Center Health And Rehab ed
226 N. Oakland Ave
Eden NC 27288

Scale tronix Accessories
200 East Post Rd
Ste 2
White Plains NY 10601-4903

Scales, Angela M
112 S Johnston St
Eden NC 27288

Scales, Serena
1123 Stephens St
Martinsville VA 24112-4137

Scales, Toni W
191 Periwinkle Rd
Eden NC 27288

Scan Plan Inc Flipdex
10618 Magnolia Blvd
North Hollywood CA 91060

Scana Energy Marketing Inc
Po Box 751684
Charlotte NC 28275

Scha Solutions Inc.
1000 Center Point Rd
Columbia SC 29210

Schaerer Mayfield Inc
4900 Charlemar Dr
Cincinnati OH 45227

Schein, Henry
Box 382023
Pittsburgh PA 15250-8023

Schindler Elevator Corp
Po Box 93050
Chicago IL 60673-3050

Scholastic Sports Inc
Morehead High School
5575 Hollins Rd Roanoke
Roanoke VA 24018

Scholastic Sports Inc
Morehead High School
134 N Pierce St
Eden NC 27288


School Bell Inc
Po Box 216
Cascade VA 24069-0216


School Health Supply Co Inc
865 Muirfield Dr
Hanover Park IL 60103


School Nurse Supply Inc
Po Box 68968
Schaumburg IL 60168


School Specialty
Po Box 1579
Appleton WI 54912-1579


Scientific Corp Medi tech Division
500 Commander Shea Blvd
Watertown MA 02172


Scientific Device Lab Inc
Po Box 88
Glenview IL 60025-6518


Scitec Inc
1212 E University Ave
Urbana IL 61802

Sciteck Diagnostic
Po Box 562
Arden NC 28704-0562

Scope Exchange Sterilmed
4210 Tudor Ln
Greensboro NC 27410

Scotland County Tax Dept
Po Box 488
Laurinburg NC 28353

Scotty's Carpet And Oriental Rug
636 Boone Rd
Eden NC 27288

Sdi Usa Inc
Po Box 5801
San Mateo CA 94402

Sdi Usa Inc
Po Box 740162
Los Angeles CA 90074-0162

Sea Bay Game Co
77 Cliffwood Ave Ste 1d
Cliffwood NJ 07721

Seabrook Medical Systems
673 Wilner Ave
Cincinnatti OH 45226-1859

Searcy, Tina L
206 Shively Dr
Eden NC 27288


Sears Industrial   Contract Sales
Po Box 42538 Mca70171079000
Cincinatti OH 45242-0538


Seay, Donna S
130 Old Mill Rd
Ridgeway VA 24148


Sec Of Housing And Urban Development
451 7th Street Nw
Washington DC 20410


Sec Of Housing And Urban Development
Greensboro Field Office
Asheville Bldg
1500 Pinecroft Rd Ste 401
Greensboro NC 27407-3838

Sec starr Electric Co
Po Box 9298
Greensboro NC 27429-0298


Seca Corp
8020 A Rte 108 Oakland Ctr
Columbia MD 21045


Security Alliance Of Va
763 Piney Forest Rd
Danville VA 24540

Security Alliance Of Va  carolina
763 Piney Forest Rd
Danville VA 24540

Security Central
Po Box 602371
Charlotte NC 28260-2371

Security Central
316 Security Dr
Po Box 602371
Charlotte NC 28260-2371

Security Svc Of America Llc
Po Box 890122
Charlotte NC 28289-0122

Sei Trust Co
Act 171083
Po Box 8500 1800
Philadelphia PA 19178-1800

Seiler Instrument And Mfg Co
3433 Tree Ct Industrial
St Louis MO 63122

Select Surgical Technologies   Sst
3765 Grey Abbey Dr
Alpharetta GA 30022

Sensors Safety Products Inc
6003 Chapel Hill Rd Ste 117
Raleigh NC 27607

Sentric Inc South Tech Ortho ex
Dianna
6100 Maddry Oaks Ct
Raleigh NC 27616


Sentry Chemical Co
1481 Rock Mountain Blvd
Stone Mountain GA 30086


Serpe, Eugene C
3508 Regents Park Ln
Greensboro NC 27455


Sf Medical
19 Bent Dr
Hudson MA 01749


Shafer, Stephanie E
314 Wilson St
Eden NC 27288


Shamrock Specialty System
34 Davis Dr
Belwood IL 60104


Shared Svc Healthcare Inc
1810 Water Pl
Ste 220
Atlanta GA 30339


Sharn
4517 George Rd Ste 200
Tampa FL 33634

Sharn Anesthesia Inc
4517 George Rd Ste 200
Tampa FL 33634


Sharpe Computers
603 Washington St
Eden NC 27288-6101


Sharplan Lasers
93 Bradford St
Glen Rock NJ 07452


Sharpless And Stavola Pa
Po Box 22106
Greensboro NC 27420-2106


Sheard, Delrick L
1303 Mountain Rd
Martansville VA 24112


Sheldon Enterprises
Po Box 996
Clearwater FL 33757-0996


Shelly's Sweets
658 Washington St
Eden NC 27288


Shelton, Wendy S
318 Island Dr
Madison NC 27025

Shenandoah University
Joanna N Filson
Experiential Learning Coordinator
190 Campus Blvd Ste 430
Winchester VA 22601


Shenandoah University
Division Of Physician Assistant Studies
1460 University Dr
Winchester VA 22601


Sherman Specialty Co Inc
300 Jericho Quadrangle
Ste 240 W
Jericho NY 11753


Sherwin williams Paint
620 S Scales St
Reidsville NC 27320-5024


Sherwood Davis And Geck Do Not Use
986 Faichney Dr
Watertown NY 13601


Shi
1301 S Mopac Expwy
Austin TX 78746


Shi
290 Davidson Ave
Somerset NJ 08873


Shippert Medical Denver Splint Co
6248 South Troy Cir
Unit A
Centennial CO 80111

Shivley, Lana G
381 Gravel Hill Rd
Ruffin NC 27326

Shoe, Mickey J
151 Crowder Home Rd
Reidsville NC 27320

Shough, Stacie M
2092 Wagon Trl Rd
Ridgeway VA 24148

Shropshire, Cesalea C
1801 South Ave
Eden NC 27288

Shropshire, Jordan L
632 Creekridge Dr
Eden NC 27288

Shropshire, Madison T
2523 Iron Works Rd
Reidsville NC 27330

Sidelinger, Nancy Herring
283 King Dr
Murray KY 42071

Siemens Communication Enterprise
Ray Shrarvnow
4944 Parkway Plz Blvd
Ste 300
Charlotte NC 28217

Siemens Financial Svc Inc
Ron Felsher
2809 Collection Ctr Dr
Chicago IL 60693


Siemens Gammasonics Inc
2501 N Barrington Rd
Hoffman Estates IL 60195


Siemens Medical Solutions
40 Liberty Blvd
Malvern PA 19355


Siemens Medical Solutions
110 Mac Alyson Ct
Cary NC 27511-8495


Siemens Medical Solutions Usa
Legal Dept Bankruptcy
51 Valley Stream Pkwy
Malvern PA 19355


Siemens Medical Solutions Usa
Mark Clay
51 Valley Stream Pkwy
Malvern PA 19355


Sightpath Medical Inc
5775 W Old Shakopee Rd
Ste 90
Bloomington MN 55437


Sigma Diagnostic aldrich
Accounting Dept
3050 Spruce St
St Louis MO 63013

Sign Shop
624 Washington St
Eden NC 27288

Signs 'n' Such
238d Kings Hwy
Eden NC 27288

Simple Fare
2107 River Rd
Stoneville NC 27048

Simplex Grinnell
Dept Ch10320
Palatine IL 60055-0320

Simplex Grinnell  Tyco
Dept Ch 10320
Palatine IL 60055-0320

Simplex Grinnell  Tyco
Legal Dept Bankruptcy
50 Technology Dr
Westminster MA 01441

Simplex Grinnell  Tyco
Legal Dept Bankruptcy
Unit 1202 Bldg 1000
City Gate Mahon Cork
Ireland

Simply The Best Flowers
105 Broad St
Martinsville VA 24112

Simply Thick Llc
200 South Hanley Rd Ste 1102
Saint Louis MO 63105


Sims Deltec Pharmacia Deltec
Legal Dept Bankruptcy
1265 Grey Fox Rd
St Paul MN 55112-6929


Sims, Lauren F
3380 Nc Hwy 135
Stoneville NC 27048


Simulaids
Po Box 1289
Saugerties NY 12477


Singer Equipment Co
150 S Twin Vly Rd
Elverson PA 19520


Sirius Computer Solutions
Po Box 202289
Dallas TX 75320-2289


Sirius Computer Solutions Varrow
10100 Reunion Pl Ste 500
Po Box 202289
San Antonio TX 78216


Sisson, Jillian D
7016 Deerfield Ct
Danville VA 24540

Sitec Business Svc
Po Box 41602
Philadelphia PA 19101-1602


Sivantos Siemens Hearing Instrument
Ruth
10 Constitution Ave
Po Box 1397
Piscataway NJ 08855-1397


Sizewise
2410 Presidential Dr
Durham NC 27703


Ska Consulting Engineers Inc
300 Pomona Dr
Greensboro NC 27407-1620


Skarbek, Katherine C
115 Wendin Ln
Danville VA 24540


Skill Path Seminars
6900 Squibb Rd
Mission KS 66202


Skytron
Po Box 888615
Grand Rapids MI 49588-8615


Slaydon Jay
New Directions Counseling Center
Po Box 814
Ridgeway VA 24148

Slayton, Sandra
138 Wesley Dr 9
Danville VA 24540


Sleep Health Management Resources
5818 N Hales Corner Rd
Stillman Valley IL 61084


Small Pleasures Gift Shop
Vol
117 E Kings Hwy
Eden NC 27288


Smart Caregiver Corp Global Dme
1205 N Mcdowell Blvd
Petaluma CA 94954


Smart Corp
8 Fairlawn Ln
Ste 1 101
Lexington MA 02420


Smart Document Solutions
Po Box 1812
Alpharetta GA 30023-9901


Smart Facility Software
Pmb 373
9732 State Rte 445
Sparks NV 89441


Smb Leasing Solutions
Po Box 8500 9805
Philadelphia PA 19178-9805

Smile Makers
Po Box 2543
Spartanburg SC 29304


Smith Addressing Machines
151 Technology Dr
Garner NC 27529


Smith And Lane Appliance Co
624 Washington St
Eden NC 27288


Smith And Nephew Orthopaedics
Richard Boddington
Legal Dept Bankruptcy
11813 Portofino Dr
Austin TX 78732

Smith And Nephew Orthopaedics Charlot
Legal Dept Bankruptcy
4101b Stuart Andrew Blvd
Charlotte NC 28217


Smith And Nephew Orthopaedics Charlot
Legal Dept Bankruptcy
4420 Taggart Creek Rd Ste 101
Charlotte NC 28208


Smith And Nephew Wound Mgmt Division
Legal Dept Bankruptcy
11775 Starkey Rd
Po Box 1970
Largo FL 33779-1970

Smith And Newphew Endoscopy
Legal Dept Bankruptcy
150 Minuteman Rd
Andover MA 01810

Smith Moore Llp
Po Box 21927
Greensboro NC 27401


Smith Stokes Chrysler Dodge Jeep
Hwy 87 At Us 29
Po Box 1496
Reidsville NC 27323


Smith, Bryan C
1551 Garrett Rd
Eden NC 27288


Smith, Deanna D
11410 Us 158
Reidsville NC 27320


Smith, Diane N
454 Longhook Rd
Eden NC 27288


Smith, Jaime P
187 Country View Ln
Eden NC 27288


Smith, Jennifer L
1651 Sportsman Rd
Dry Fork VA 24549


Smith, Jettie P
124 Quail Meadows Rd
Blanch NC 27212-0416

Smith, Joann P
Po Box 1143
Claremont NC 28610


Smith, Katera G
3608 Nina Ct
High Point NC 27625


Smith, Tonya L
296 Eastview Dr
Collinsville VA 24078


Smith, William A
1120 Pink Smith Rd
Walnut Cove NC 27052


Smitherman, Emily J
323 Island Dr
Madison NC 27025


Smithers Medical
4850 Hossler Dr Nw
North Canton OH 44720


Smithkline Beecham
Po Box 740709
Atlanta GA 30374-0709


Smiths Medasdinc Mindray Medex
Legal Dept Bankruptcy
10 Bowman Dr
Keen NH 03431

Smiths Medical
Legal Dept Bankruptcy
5200 Upper Metro Pl
Ste 200
Dublin OH 43017


Smiths Medical
Legal Dept Bankruptcy
80 Victoria St Greater London
London  SW1E 5JL
United Kingdom


Smiths Medical Ads Inc Level 1
Legal Dept Bankruptcy
10 Bowman Dr
Keene NH 03431


Smoak, Linda C
3780 Price Rd
Stoneville NC 27048


Sms Inc  Owen Minor
Legal Dept Bankruptcy
9120 Lockwood Blvd
Mechanicsville VA 23116


Smt Health Inc Alliance Imaging
Mary Lou
5500 Corporate Dr
Ste 200
Pittsburgh PA 15237-5848


Smv America
Po Box 931703
Cleveland OH 44193-5060


Snead Paint Co
1412 Boston Rd
Greensboro NC 27407

Snead, Vickie L
123 Edgehill Dr
Collinsville VA 24078

Snody, Bridgett G
1701 Town Creek Rd
Eden NC 27288

Snowden Pencer Deknatel Genzyme
600 Airport Rd
Fall River MA 02720-4740

So low
10310 Spartan Dr
Cincinatti OH 45215

Social Security Administration
Office Of Public Inquiries
6401 Security Blvd
Baltimore MD 21235

Sockwell, Kristin P
7045 Sockwell Rd
Elon NC 27244

Softwareone
20875 Crossroads Ctr
Ste 1
Waukesha WI 53186-4093

Softwareone
Angela Peter
20875 Crossroads Ctr Ste 1
Waukesha WI 53186-4093

Solarwinds
Po Box 730720
Dallas TX 75373


Solarwinds
Legal Dept Bankruptcy
7171 Southwest Pkwy
Bldg 400
Austin TX 78735

Soliant Health
Po Box 1024640
Atlanta GA 30368-4640


Solite Corp
Po Box 75803
Charlotte NC 28275-0803


Solstas Lab Partners
Po Box 751337
Charlotte NC 28275-1337


Solstice Corp
1050 Caribbean
Waymiami FL 33132


Solucient Medstat Thomson Reuters I
1007 Church St
Evanston IL 60201


Sopha Medical Systems
7155 Columbia Gtwy Dr
Columbia MD 21046-2101

Sorrells, Christi R
3912 Battleground Ave Ste 112 Box 297
Greensboro NC 27410


Sos Of North Carolina
Elaine F Marshall
2 South Salisbury St
Po Box 29622
Raleigh NC 27626-0622


Sos Of Virginia
Kelly Thomasson
Po Box 1475
Richmond VA 23218


Soule
Lisa
4322 Pet Ln
Lutz FL 33549


Sourcemark Llc
100 Winners Cir
Ste 250
Brentwood TN 37027


Sourceone Healthcare Technologies Inc
8020 Tyler Blvd
Mentor OH 44060


Sourceone merry Xray
Margaret England
10405 K Granite St Dist Ctr
Charlotte NC 28273


South University Of North Carolina Llc
Dba South University High Point
Michael Trembley Campus President
3975 Premier Dr
High Point NC 27265-8320

Southeast Imaging Systems
4121 Beechwood Dr
Greensboro NC 27410


Southeast Valve Inc
12261 Nations Ford Rd
Pineville NC 28134


Southeastern Dba Murphy Waine
1130 N Church St
Greensboro NC 27401


Souther, Sharon W
Po Box 481
Fieldale VA 24089


Southern Atlantic Healthcare Allian
Cindy Nobling
125 Edinburgh South Dr
Ste 200
Cary NC 27511

Southern Comfort Anesthesia Pllc
131 Franklin Plz Dr
Ste 322
Franklin NC 29734


Southern Comfort Anesthesia Pllc
2733 Skyland Dr
Snellville GA 30078


Southern Microscope
Po Box 966
Haw River NC 27258

Southern Surgical Supplies
1517 Gervais St
Columbia SC 29202

Southland Medical Supply Inc
Po Box 2523
Knoxville TN 37901-2523

Sovereign Medical Llc
620 H Vly Forge Rd
Hillsborough NC 27278

Spacelabs Medical
Po Box 7018 5150 220th Ave Se
Issaquah WA 98027-7018

Spectra Corp
8131 Lbj Fwy Ste 360
Dallas TX 75251

Spectracorp Technologies Group Inc
Paul Hale Ceo
8131 Lbj Fwy
Ste 360
Dallas TX 75251

Spectrum Pharmacy Products
755 Jersey Ave
New Brunswick NJ 08901

Spencer Controls Inc
Tommy Spencer
6340 Cloud Rd
Julian NC 27283

Spencer, Gail H
145 Southland Dr
Martinsville VA 24112

Spencer, Suellen J
987 Eden Rd
Stoneville NC 27048

Spray Cotton Mills
413 Church St
Po Box 3207
Eden NC 27288

Spray Cotton Mills Llc
Po Box 3207
Eden NC 27288

Sprinkle, Elizabeth M
1316 Orchard Dr
Bassett VA 24055

Sprint Kansas City
Tina Withrow
Po Box 219100
Kansas City MO 64121-9100

Sprint atlanta
Po Box 530504
Atlanta GA 30353-0504

Sprint nextel Communications Il
Legal Dept Bankruptcy
6200 Sprint Pkwy
Overland Park KS 66251

St Jude Adv Neuromodulation Systems
6901 Preston Rd
Plano. TX 75024


St Jude Medical
Debbie
6901 Preston Rd
Plano TX 75024


St Regis American Envelope
P O Box 10572
Greensboro NC 27410


Sta
Michael Thornton
11410 Isaac Newton Sq S
Reston VA 20190-5015


Sta
St Anthonys Publishig
12125 Technology Dr
Eden Praire MN 55344


Stago
Five Century Dr
Parsippany NJ 07054


Standard Chair Of Gardner Inc
1 South Main St
Gardner MA 01440


Standard Register
Bobby Roach
4000 Piedmont Ctr Ste 402
High Point NC 27265

Standard Register taylor Comm
Legal Dept Bankruptcy
12113 W Beaver St
Jacksonville FL 32220


Standard Textile
One Knollcrest Dr
Cincinnati OH 45222-1805


Stanfield, Martha L
472 Oakes And Stanfield
Chatham VA 24531


Stanley Benefits
Po Box 8249
Greensboro NC 27419-0249


Stanley Healthcare
4600 Vine St
Lincoln NE 68504


Stanley Supply And Svc
Formerly Jensen
7815 S 46th St
Phoenix AZ 85044-5399


Stanley, Donna R
4532 Ellisboro Rd
Stokesdale NC 27357


Staples Advantage
Legal Dept Bankruptcy
500 Staples Dr
Farmingham MA 01702-4478

Staples Corporate Express
Linda Adkins
1133 Poplar Creek Rd mmh dalton
Henderson NC 27536


Star Athletics
Po Box 450788
Atlanta GA 31145


Star News Corp
Po Box 5146
Martinsville VA 24115


Starkey Laboratories Inc
Po Box 9457
Minneapolis MN 55440


Starmed
900 Chelmsford St
Ste 208
Lowell MA 01851-8208


State Lab Of Public Health
Po Box 28047
Raleigh NC 27611


Statspin
60 Glacier Dr
Westwood MA 02090


Statspin
Beckman Coulter Inc
Diagnostic Div Headquarters Legal Dept
250 South Kraemer Blvd
Brea CA 92821-6232

Statspin
Beckman Coulter
Life Science Div Headquarters Legal Dept
51350 Lakeview Pkwy S Dr
Indianapolis IN 46268


Staxi Transport Chair
Legal Dept Bankruptcy
7354 Bath Rd
Mississauga ON L4T 1L2
Canada


Staywell Custom Communications
Po Box 759
Morrisville PA 19067-0759


Stellas Pizza
515 Morgan Rd
Eden NC 27288


Stellate   Used Xltek Vendor 003364
376 Ave Victoria 200
Ste 200
Westmount QC H3Z 1C3
Canada


Stelter
Po Box 517
Des Moines IA 50302-0517


Stephens, Regina A
1831 Maryland Ave
Eden NC 27288


Stephens, Trena L
411 High Rock School Rd
Blanch NC 27212

Stericap
Po Box 12189
New Burn NC 28561-2189


Stericycle
Po Box 9001411
Louisville KY 40290-1411


Stericycle Inc
28161 N Keith Dr
Lake Forest IL 60045-4528


Stericycle Inc
Ct Corporation
150 Fayetteville St
Box 1011
Raleigh NC 27601-2957

Sterile Concepts
5100 Commerce Rd
Richmond VA 23234


Sterile Reprocessing Svc Inc
11235 Crown Pk Dr
Houston TX 77067


Sterilelink Inc
Po Box 16125
Greensboro NC 27406


Sterilmed Inc
Mmh244 Mmh040204
11400 73rd Ave North
Maple Grove MN 55369

Steris
5960 Heisley Rd
Mentor OH 44060-1834


Steris American Sterilizer
500 Pinnacle Ct Ste 510
Norcross GA 30071


Steris Corp
Legal Dept Bankruptcy
5960 Heisley Rd
Mentor OH 44060


Steris Corp calgon Vestal
5960 Heisley Rd
Mentor OH 44060-1834


Steris Us Endoscopy
Legal Dept Bankruptcy
5960 Heisley Rd
Mentor OH 44060


Stevens, Thomas L
529 Bermuda Dr
Eden NC 27288


Stille Surgical Inc
943 Parkview Blvd
Lombard IL 60148


Stinger Medical
1152 Park Ave
Murgreesboro TN 37129

Stocum, Brandi R
806 Lawndale Dr Apt 137
Reidsville NC 27320

Stokes County
Po Box 57
Danbury NC 27016

Stokes, Sarah M
260 Rhodes Rd
Eden NC 27288

Storage Systems
Po Box 369
Franklin TN 37065

Storage Systems Unlimited
Legal Dept Bankruptcy
3343 Aspen Grove Dr
Ste 290
Franklin TN 37067

Storage Systems Unlimited
Legal Dept Bankruptcy
Po Box 369
Franklin TN 37065

Story, Carol A
4681 Boxford Rd
Virginia Beach VA 23456

Storz, Karl
10111 W Jefferson Blvd
Culver City CA 90232

Stpeters, Ryan C
280 Blue Bend Rd
Rocky Mount VA 24151

Strader, Sandy P
391 Cook Florist Rd
Reidsville NC 27320

Strange, Tanesha A
P O Box 73
Cascade VA 24069

Strategic Health Care
17 South High St Ste 1000
Columbus OH 43215

Strategic Management Svc Llc
5911 Kingstowne Vlg Pkwy
Ste 210
Alexandria VA 22315

Strategic Systems Usa Inc
362 Raleigh St
Holly Springs NC 27540

Strato Medical
123 Brimbal Ave
Beverly MA 01915

Stratton Appliances
115 Morgan Rd
Eden NC 27288

Stratum Development
Legal Dept Bankrupcty
25w560 Geneva Rd
Carol Stream IL 60188

Streck Laboratories
7002 S 109th St
Lavista NE 68128

Stretcher Pad Co The
Mark
580 Liverpool Dr
Valley City OH 44280

Stretcher Stopper
6608 93rd St E
Bradenton FL 34202

Strickland, Sandra A
171 Dionne Way
Stokesdale NC 27357

Stringfield Md, Barry
6696 Lake Brandt Rd
Summer Field NC 27358

Stringfield, Barry D
6696 Lake Brandt Rd
Summerfield NC 27358

Stroud Taylor Md
Greensboro Radiology
Lisa Ferguson
1317 N Elm St Ste 1 b
Greensboro NC 27401-1023

Stroud, Sandy L
203 Circle Loop
Eden NC 27288

Stryker Biotech
Jafar Sanat Cell 804 814 8127
35 South St
Hopkinton MA 01748

Stryker Endoscopy
Legal Dept Bankruptcy
2825 Airview Blvd
Kalamazoo MI 49002

Stryker Endoscopy
Legal Dept Bankruptcy
5900 Optical Ct
San Jose CA 95138

Stryker Flex Financial
Legal Dept Bankruptcy
2825 Airview Blvd
Kalamazoo MI 49002

Stryker Howmedica
525 Pylon Dr
Raleigh NC 27606

Stryker Instrument Sale Corp
Legal Dept Bankruptcy
2825 Airview Blvd
Kalamazoo MI 49002

Stryker Instruments Sales Corp
Legal Dept Bankruptcy
4100 E Milhan Ave
Kalamazoo MI 49001-9799

Stryker Leibinger
David Cornwall
4280 Commerical Ave
Portage MI 49002


Stryker Medical Sales Corp
3800 E Centre Ave
Portage MI 49002


Stryker Medical Sales Corp
Legal Dept Bankruptcy
2825 Airview Blvd
Kalamazoo MI 49002


Stryker Ortho Howmedica Osteonics
525 Pylon Dr
Raleigh NC 27606


Stryker Orthopaedic Howmedica
Legal Dept Bankruptcy
2825 Airview Blvd
Kalamazoo MI 49002


Stryker Orthopedics
Box 93213
Chicago IL 60673


Stryker Sales Corp
1901 Romence Road Pkwy
Portage MI 49002


Stryker Spine
Marlane Duncan
21912 Network Pl
Chicago IL 60673-1912

Stryker Spine
Legal Dept Bankruptcy
2825 Airview Blvd
Kalamazoo MI 49002


Style kraft Printing  do Not Use
538 Bridge St
Eden NC 27288


Substance Abuse Drug Regulatory
Dept Of Health And Human Svc
Controllers Office accts Receivable
545 Registration 2025 Mail Serv Ctr
Raleigh NC 27699-2025


Summit Healthcare Svc Inc
35 Braintree Hill Pk
Ste 303
Braintree MA 02184


Summit Healthcare Svc Inc
430 Franklin Village Dr
Ste 161
Franklin MA 02038


Summit Healthcare Svc Inc
35 Braintree Hill Pk Ste 303
Boston MA 02184


Summit Imaging
15000 Woodinville redmond Rd Ne
Bldg B Ste 800
Woodinville WA 98072


Sunbelt Rentals
Po Box 409211
Atlanta GA 30384-9211

Sunbelt Staffing
Po Box 1024640
Atlanta GA 30368-4640

Sunburst Communications
39 Washington Ave
Pleasantville NY 10570

Sunshine Striping
Po Box 26
Pine Hall NC 27042

Suntech Medical
507 Airport Blvd 177
Morrisville NC 27560

Super Duper Publications
Po Box 24977
Greensville SC 29616-2497

Super, Linda J
117 Greenwood St
Eden NC 27288

Super, Rebecca A
801 Manley St
Eden NC 27288

Supercircuits
One Supercircuits Plz
Liberty Hill TX 78642

Superior Fitness Systems Inc
Randy Wilson
1212 Ad Graphic Ct
Charlotte NC 28206


Superior Oil Co Of Stoneville
Po Drawer  18
Stoneville NC 27048


Superior Vision Srvs Inc Nglic
Legal Dept Bankruptcy
939 Elkridge Landing Rd
Ste 200
Linthicum MD 21090

Suppleyes Inc
4890 Hammond Industrial Dr Ste A
Cumming GA 30041


Supply Net Inc
614 Corporate Way Ste 8m
Valley Cottage NY 10989


Sure Tech
11040 Lin Valle Ste D
St. Louis MO 63132


Surgical Innovations
P O Box 23410
Knoxville TN 37933


Surgical Sense Inc
2012 E Randol Mill Rd
Arlington TX 76011

Surgical Source Inc   Biomet Inc
Tina
2108 South Blvd Ste 209
Charlotte NC 28203

Surgicon
400 Long Beach Blvd
Stratford CT 06615

Surgidat Corp
Legal Dept Bankruptcy
200 Centerport Dr
Ste 150
Greensboro NC 27404

Surgidev
5743 Thornwood Dr
Goleta CA 93117

Surgimark
4706 West Nob Hill Blvd Ste 103
Yakima WA 98908

Surgimedics
1803 Grandstand 101
San Antonio TX 78238

Surgitek Circon Acmi Corp
3037 Mt Pleasant St
Racine WI 53404

Surgpro Llc
5268 Village Market
Wesley Chapel FL 33544

Suros Surgical Systems Inc
6100 Technology Ctr
Indianapolis IN 46278


Surry Community College
Health Sciences Division
Y Johnson Assoc Dean Of Health Sciences
630 S Main St
Dobson NC 27017

Svc Engineering Co
Po Box 25021
Raleigh NC 27611


Sw Med Source
Po Box 93115
Southlake TX 76092


Swain, Brittney N
95 Carol Ct
Collinsville VA 24078


Swann Paint Co Inc
Shirley Swann
239 South Scales St
Reidsville NC 27320


Swedeo Inc
6459 Ash St
North Branch MN 55056


Swofford Inc
Prsn
301 Railroad St S
Wilson NC 27893-5135

Symetri Corp
4035 Piedmont Pkwy
High Point NC 27265

Symmetry Surgical   Codman  Instrum
Codman Instruments Sold Thru
3034 Owen Dr
Antioch TN 37013

Symmetry Surgical  ssi
3034 Owen Dr
Antioch TN 37013

Sympir
618 Cypress Creek Pkwy
Ste 800
Houston TX 77090

Syncor dupont Nuclear cardinal
Po Box 905488
Charlotte NC 28290-5488

Synergy Business Environments
111 10th Ave South Ste 302
Nashville TN 37203

Synergy Recycling
320 South Gibson Dr
Madison NC 27025

Synergyone
215 S Main St Ste 303
Davidson NC 28036

Syracuse Medical Devices Inc
214 Hurlburt Rd
Syracuse NY 13224


Sysco Food Svc Charlotte
4500 Corporate Dr Nw
Concord NC 28027


Systel
William Whiteley Steve Rowland
3517 West Wendover Ave
Greensboro NC 27407


Systel Business Equipment
Legal Dept Bankruptcy
Po Box 41601/41602
Phila PA 19101-1601


Systel Business Equipment
1111 Old Eagle School Rd
Wayne PA 19087


Systel fayetteville Nc
Legal Dept Bankruptcy
2604 Fort Bragg Rd
Fayetteville NC 28303


Systems Electronics Inc
Legal Dept Bankruptcy
4432 Held Rd
Knightdale NC 27545


T And J Security Inc
611 Summit Ave
Greensboro NC 27405

T And S Fire And Security Inc
3025 Randleman Rd
Greensboro NC 27406

T And T Technology Inc
3101 Stony Brook Dr
Ste 102 And 108
Raleigh NC 27604

Tab Products Co
2130 Gold St Ste 100
San Jose CA 95164-9061

Tacy Medical
2386 Shannon Rd
Fernandina Beach FL 32034

Take A Break
Dawn Puckett
221 Poplar Rd
Danville VA 24540

Talecris Biotherapeutics
Infustion Therapy Svc
17877 Chesterfield Airport Rd
Chesterfield MO 63005-1211

Talley Tim
Tim Talley Photography
2738 Us 158
Reidsville NC 27320

Tanner, Barbara C
649 Dover Pl
Danville VA 24541

Tap Pharmaceuticals Inc
Po Box 100997
Atlanta GA 30384-0997


Tapia Castillo, Maria V
1909 Pickrell Rd  22
Reidsville NC 27320


Tapper M.d,  David
121 Wilson St
Eden NC 27288


Tapper, David B
121 Wilson St
Eden NC 27288


Tarheel Paper Co
3200 Centre Pk Blvd
Winston Salem NC 27017


Tarheel Publishing
4614 Country Ln
Rocky Mount NC 27803


Tartan Group
Po Box 9327
Lombard IL 60148


Tate, Mitzi J
300 Carter Dr
Eden NC 27288

Taut Inc
2571 Kaneville Ct
Geneva IL 60134

Taylor, Deborah P
186 Roberts Rd
Eden NC 27288

Taylor, Kerry L
136 Windward Dr
Spencer VA 24165

Taylor, Phyllis P
5932 Horsepasture Price Rd
Ridgeway VA 24148

Tb And A Hospital Television Inc
Tom
20 Pineview Dr
Amherst NY 14228

Tcs Enterprises Inc
481 N English St
Greensboro NC 27415-4709

Teague, Ann F
184 Roberson Ln
Reidsville NC 27320-7800

Team Roofing
3761 East Lake Rd
Dunkirk NY 14048

Tech One Biomedical Svc Inc
1131 Lake St Pmb 163
Oak Park IL 60301


Technical Products Inc
2416 Park Central Blvd
Decatur GA 30035


Technicon Inst Corp
472 Plaza Dr
Atlanta GA 30349


Techno aide
7117 Centennial Blvd
Nashville TN 37209


Technowipe Inc
283 Murray Ave
Larchmont NY 10538-1604


Ted Michaud And Associates
7130 Ramsey St
Fayetteville NC 28311


Teem Sprinkler Co
Mike Howington
3645 Reed St
Winston Salem NC 27107


Telcor
7101 A St
Lincoln NE 68510

Tele acoustics
3075 Senna Dr
Matthews NC 28105


Teleflex Medical
Legal Dept Bankruptcy
3015 Carrington Mill Blvd
Morrisville NC 27560


Teleflex weck rusch
2917 Weck Dr
Research Triangle Pk NC 27709


Telematenet Software
5555 Triangle Pkwy Ste 150
Atlanta GA 30092


Telesource Svc Llc
Josh Townsend
1450 Highwood East
Pontiac MI 48340


Televox Software Inc
Legal Dept Bankruptcy
Dept 1343
Denver CO 80256-0001


Templeton, Shannon L
143 Pursodu Dr
Reidsville NC 27320


Tencarva Machinery Co
1115 Pleasant Ridge Rd
Greensboro NC 27409

Tennant Sales And Svc Co
Po Box 71414
Chicago IL 60694-1414


Terminix
Po Box 14009
Greensboro NC 27415


Terminix Commercial Pest Control
Legal Dept Bankruptcy
860 Ridge Lake Blvd
Memphis TN 38120


Terminix Commercial Pest Control
Po Box 14009
Greensboro NC 27415


Terra Nova Films Inc
9848 S Winchester Ave
Chicago IL 60643


Terrell, Jonathan A
6904 Equestrian Trl
Summerfield NC 27358


Terris Catering And Bakery Inc
Terri Faunce
119 Malibu St
Eden NC 27288


Terry's Floor Fashions Monnett Cpt
Rod Wishart
Po Box 19008
Greensboro NC 27419-9008

Terry, Joy L
355 Arnett Blvd
Danville VA 24540


Terry, Tina K
1108 Lindsey St
Reidsville NC 27320


Tetreau Mary
3348 Altamahaw Race Track Rd
Elon NC 27244


Tetreau, Mary L
3348 Altamahaw Race Track Rd
Elon NC 27244


Tha Health Specialties
109 Denson Dr
Austin TX 78752-4148


Thacker Maintance And Remolding
Frank Thacker
1235 Sycamore Ln
Walnut Cove NC 27052


Thacker, Emily E
247 Rhodes Rd
Eden NC 27288


Thayer Coggin Institutional Inc
South Road
High Point NC 27262

Thayer, Bailey E
190 Trantham Rd
Reidsville NC 27320


The Advisory Board Co
2445 M St Nw
Washington DC 20037


The Advisory Board Co
Wesley Ammerman
Technical Business Analyst
2445 M St Nw
Washington DC 20037

The Association Slide Svc
11 Battleground Ct
Greensboro NC 27429


The Blind Man
12076 University City Blvd
Harrisburg NC 28075


The Competitive Edgecom
8166 304th Ave Se
Po Box 376
Preston WA 98050


The Dental Box Co Inc
Po Box 101430
Pittsburgh PA 15237


The First Liberty Ins Corp
175 Berkeley Street
Boston MA 02116

The Image Shop
1322 West 9th St
Upland CA 91786


The Laire Group Inc
1700 Rita Ct
Oak Ridge NC 27310


The Mac Zone
15815 Se 37th St
Belleuve WA 98006-1800


The Moses H Cone Mem  Hospital Ope Corp
Dba Cone Health Nc Nonprofit Corp
Hope Rife Acsw Lcsw
1200 Mprtj Elm St
Greensboro NC 27401

The Ultimate Software Group Inc
2000 Ultimate Way
Weston FL 33326


The Ultimate Software Group Inc
General Counsel
2000 Ultimate Way
Weston FL 33326


The Ultimate Software Group Inc
1485 North Pk Dr
Weston FL 33326


The University Of Nc Greensbor
School Of Health And Human Sciences
Heather Mitchell Univ Program Assoc
Po Box 26170 235 Stone Bldg
Greensboro NC 27402

The University Of Nc Hospitals
Po Box 4449
Cary NC 24519-4449

The University Of North Carolina
College Of Liberal Arts And Sciences
Banita Brown Associate Dean
9201 University City Blvd
Charlotte NC 28223

The University Of North Carolina
College Of Liberal Arts And Sciences
Elizabeth Hardin Vc Bus Afairs
9201 University City Blvd
Charlotte NC 28223

Theracom Inc
Legal Dept Bankruptcy
10407 Regina Ct
Clarksburg MD 20871

Theracom Inc
Legal Dept Bankruptcy
9717 Key West Ave
Rockville MD 20850

Therapro
225 Arlington St
Framingham MA 01702-723

Thermo Fisher
Legal Dept Bankruptcy
168 Third Ave
Waltham MA 02451

Thermo Fisher
Legal Dept Bankruptcy
28 Schenck Pkwy Ste 400
Asheville NC 28803

Thermo Fisher Scientific
308 Ridgefiled Ct
Asheville NC 28806


Thermo Fisher Scientific
Jan Opperman
28 Schenck Pkwy Ste 400 Bldg 2b
Asheville NC 28806


Thermo graphic Laminating Hca Finis
2420 Schirra Pl
High Point NC 27263


Thermogenesis Bio med
Legal Dept
2711 Citrus Rd
Rancho Cordovaa CA 95742-6228


Thomas Kidd, Marsha D
17155 Alphilpott Hwy
Martinsville VA 24112


Thomas, Danika M
241 Nottingham Way
Reidsville NC 27320


Thomas, Janae S
1700 Bethlehem Church Rd
Reidsville NC 27320


Thomas, Julie E
209 Mebane St
Eden NC 27288

Thompson Bros Mechanical Inc
Legal Dept Bankruptcy Bankkruptcy
1220 Price Grange Rd
Stoneville NC 27048


Thompson Bros Mechanical Inc
Calvin C Thompson Jr
Po Box 4415
Eden NC 27289


Thompson Publishing Group
Po Box 26185
Tampa FL 33623-6185


Thompson Tree Svc
Mark Thompson
511 Cascade Ave
Eden NC 27288


Thompson, Iris J
211 Settlement Loop
Stoneville NC 27048


Thompson, Tammy F
1198 Carter Rd
Sandy Ridge NC 27046


Thomson Delmar Learning
Marla Brown
7625 Empire Dr
Florence KY 41042


Thyssen Elevator Corp
Po Box 841
Danville VA 24543

Thyssenkrupp Elevator
Susan Meadows
103 East Jj Dr
Greensboro NC 27406


Tice haines, Robin J
202 Kingsdale Ct
Jamestown Nc NC 27282


Tidi Cfi Products Llc
Legal Dept Bankruptcy
14241 Fenton Rd
Fenton MI 48430


Tidi Products Llc
Po Box 776290
Chicago IL 60677-6290


Tiger Directcom
Hector Dejesus
7795 W Flagler St
Miami FL 33144


Tiger Tek Industrial Svc
2741 Nc Highway 135
Po Box 5097
Eden NC 27288


Tile Shop
1107 W Lee St
Po Box 5006
Greensboro NC 27403


Time Gallery
3121 Battleground Ave
Greensboro NC 27408

Time Warner Cable
1813 Spring Garden St
Greensboro NC 27403


Time Warner Cable
General Counsel
60 Columbus Cir
New York NY 10023


Time Warner Cable
7910 Crescent Executive Dr
Ste 7
Charlotte NC 28217


Time Warner Cable Spectrum
Legal Dept Bankruptcy
60 Columbus Cir
New York NY 10023


Time Warner Cable Spectrum
Dept Grn 16010
7910 Crescent Executive Dr
Ste 7
Charlotte NC 28217


Timeline Recruiting
2103 Burlington Ste 900
Columbia MO 65202


Timemed Labeling Systems
144 Tower Dr
Burr Ridge IL 60521


Times news
Po Box 481
Burlington NC 27216

Tipton, Katie L
3033 Mary Ln
Danville VA 24540

Tiscor
10815 Rancho Bernardo Rd Ste 205
San Diego CA 92127

Titan Medical Group Llc Nurse Staff
2100 S 169th Plz Ste 100
Omaha NE 68130

Tmg Marketing Solutions
Legal Dept Bankruptcy
Po Box 3849
Burleson TX 76097

Tools For Surgery
1339 Stony Brook Rd
Stony Brook NY 11790

Torango, Carolyn M
122 Elf Trl
Bassett VA 24055

Tornier
10750 Cash Rd
Stafford TX 77477

Toshiba America Medical Systems Inc
2150f Northmont Pkwy
Duluth GA 30136

Total Repair Expressllc
10 1 Ilene Ct
Hillsborough NJ 08844


Totalmed Staffing Inc
Legal Dept Bankruptcy
10 E College Ave
Suite 300
Appleton WI 54911

Totalmed Staffing Inc
Legal Dept Bankruptcy
999 Plaza Dr
Ste 710
Schaumburg IL 60173

Tousimis
2211 Lewis Ave
Rockville MD 20861


Town Of Mayodan
210 W Main St
Mayodan NC 27027


Town Of Mayodan
Legal Dept Bankruptcy
210 West Main St
Mayodan NC 27027


Town Of Stoneville
101 Smith St
Po Box 71
Stoneville NC 27048


Tps Investments The Blind Man
Po Box 489
Harrisburg NC 28075

Tracktrace Rx Bcbs Technology
Dba Epedigree Solutions
1601 Park Ctr Dr Unit 10
Orlando FL 32835


Transcription Relief Svc Llc
Billie Jean France
706 Green Vly Rd Ste 208
Greensboro NC 27408


Transcription Svc Plus Inc
Virginia M Lynn
307 Johnsie Billie Harris St
Eden NC 27288


Transidyne General Corp
3711 Plaza Dr 4
Ann Arbor MI 48108


Transmotion Medical Winco Mfg
Steve Gettys
5516 Sw First Ln
Ocala FL 34474


Transworld Systems Inc
Legal Dept Bankruptcy
150 N Field Dr
Two Conway Park Ste 200
Lake Forest IL 60045


Transworld Systems Inc
Legal Dept Bankruptcy
Po Box 15630
Wilmington DE 19850


Transworld Systems Inc
Br 938
24890 Network Pl
Chicago IL 60673-1248

Trant, Lisa B
4333 Price Rd
Stoneville NC 27048


Travcorps Corp Cross Country
Po Box 101013
Atlanta GA 30392-1013


Travel Consultants Inc
Pam Cundiff
Lucille
214 North Van Buren Rd
Eden NC 27288-3336

Travel Consultants Inc
Pam Cundiff
Lucille
Po Box 732
Eden NC 27289-0732

Travel Max
Legal Dept Bankruptcy
14502 North Dale Mabry
Tampa FL 33618


Travel Max
13877 Collections Center Dr
Chicago IL 60693


Travelers Casualty And Surety Co
485 Lexington Ave
New York NY 10017


Travenol Cardinal Hoechst
Po Box 75159
Charlotte NC 28275

Travmed Usa Inc
Po Box 1359
Simpsonville SC 29681

Trayco Of Sc Inc
1307 National Cemetery Rd
Florence SC 29506

Treasurer Of Virginia Child Support
Division Child Support Enforcement
Po Box 570
Richmond VA 23218-0570

Treasurer State Of Maine
Child Support Division
Po Box 1098
Augusta ME 04332

Tredway Electric Svc Inc
Jamie Tredway Enterprises Llc
Misty And Jamie Tredway
220 Lindy Rd
Stoneville NC 27048

Tree Enterprises Co
Po Box 1024
Eden NC 27288

Tremco
Po Box 931111
Cleveland OH 44193-0511

Trend Micro Inc
10101 N. De Anza Blvd
Cupertino CA 95014

Trent Rodney
Hot Rod's Window Tinting
13929 Hwy 87 North
Eden NC 27288


Trent, Kelli A
115 Wedgewood Rd
Ridgeway VA 24148


Trexco Associates Inc
725 Horizon South Pkwy
Grovetown GA 30813


Tri City Ford
Don Gray
908 South Van Buren Rd
Eden NC 27288


Tri anim Health
6191 Atlantic Blvd Tdalton
Norcross GA 30071


Tri anim Health Svc Inc
Legal Dept Bankruptcy
5000 Tuttle Crossing Blvd
Dublin OH 43016


Tri anim Health Svc Inc
Legal Dept Bankruptcy
Po Box 8023
Dublin OH 43016-2023


Tri anim Health Svc Inc
Legal Dept Bankruptcy
13170 Telfair Ave 36
Sylmar CA 91342

Tri city Chervolet buick pontiac gm
Legal Dept Bankruptcy
908 South Van Buren Rd
Nc Hwy 14
Eden NC 27288

Tri city Chrysler
Sonja Handles Ap
833 S Van Buren Rd
Eden NC 27288

Tri city Glass
115 Stadium Dr
Eden NC 27288

Triad Business Journal
100 South Elm St S 400
Greensboro NC 27401

Triad Water Hod Llc
Po Box 601909
Charlotte NC 28260-1909

Triage Consulting Group
221 Main St Ste 1100
San Francisco CA 94105

Triangle Certification Llc
2224 Page Rd Ste 104
Durham NC 27703

Triangle Communications
Christy Yoder
107 Warren St
Greensboro NC 27403

Triangulation Inc
3885 Edwards Rd
Grimesland NC 27837

Tribridge Holding Llc
4830 W. Kennedy Blvd
Ste 890
Tampa FL 33609

Tricom Communications Inc
5400 Etta Burke Ct Ste 100
Raleigh NC 27606

Trigon Health Ventures Inc
Po Box 25634
Richmond VA 23260-5634

Trimark Foodcraft Equipment Co
2601 Hope Church Rd
Winston Salem NC 27103-6703

Trinity Biotech
400 Connell Dr Ste 7100
Berkeley Heights NJ 07922

Trinity Healthcare Staffing Group
Po Box 531741
Atlanta GA 30353-1741

Trinity Laboratories Sterile Inc
201 Kiley Dr
Salisbury MD 21801

Tristate Steel Products Inc
Po Box 1085
Reidsville NC 27323


Truini, Marilyn K
136 Devonshire Dr
Ridgeway VA 24148


Trustaff Travel Nurses Llc
Legal Dept Bankruptcy
4675 Cornell Rd
Ste 100
Cincinnati OH 45241


Trustaff Travel Nurses Llc
Legal Dept Bankruptcy
4800 T Rex Ave
Ste 310
Boca Raton FL 33431


Trustaff Travel Nurses Llc
4270 Glendale Milford Rd
Cincinnati OH 45242


Truven Health Analytics
Legal Dept Bankruptcy
100 Phoenix Dr
Ann Arbor MI 48108-2635


Truven Health Analytics
Formerly Thomson Reuters Healthcare
39353 Treasury Way
Chicago IL 60694-9300


Truven Health Analytics Inc
One North Dearborn St
Ste 1400
Chicago IL 60602

Tryon Clear View Group
104 Palmer St
Tryon NC 28782

Tsg Health Care Resources
Po Box 7247 0330
Philadelphia PA 19170-0330

Tsi Healthcare
101 Europa Dr Ste 200
Chapel Hill NC 27517

Tucker, Chasity L
332 Stone Mountain Rd
Stoneville NC 27048

Tuckers Farm
Legal Dept Bankruptcy
Trucker Road
Madison NC 27025

Tunnell, Jean G
489 Seminole Dr
Collinsville VA 24078

Tuomey Regional Medical Center
Po Box 2846
Sumter SC 29151-2846

Turley, Deborah L
161 Mcdaniel Rd
Eden NC 27288

Turner Furniture
111 East Meadow Rd
Eden NC 27288

Turner, Nicole
3629 Figsboro Rd
Martinsville VA 24112

Turner, Sarah M
3194 Longview Dr
Collinsville VA 24078

Turner, Tammy D
602 Forrest Dr
Reisville NC 27320

Twin Rivers Printing And Office
119 E Murphy St
Madison NC 27025

Tyco Us Surgical Valleylab
Lori
5920 Longbow Dr
Boulder CO 80301

Typenex Medical Llc
Legal Dept Bankruptcy
303 East Wacker Dr
Ste 1200
Chicago IL 60601

Tz Medical
17750 Sw Upper Boones Ferry Rd
Portland OR 97224

Ugi Energy Svc Inc Gasmark
Piedmont Gas
1100 Berkshire Blvd Ste 305
Wyomissing PA 19610


Uline
Accounts Rec
Po Box 88741
Chicago IL 60680-1741


Ultimate Flooring
Ricky Crumpler
1907 Mill Ave
Eden NC 27288


Ultimate Office
Po Box 688
Farmingdale NJ 07727-0688


Ultimate Software Group Inc
Legal Dept Bankruptcy
2000 Ultimate Way
Weston FL 33326


Ultrafast national Center Nutrition
Legal Dept Bankruptcy
1600 Clinton Rd
Atlanta GA 30329-4027


Unc Hospitals Healthcare
General Accounting
211 Friday Ctr Dr
Ste 2015
Chapel Hill NC 27517


Underwood, Chasity A
410s Ayersville Rd Apt 1
Mayodan NC 27027

Underwood, Ruth W
281 Danny Rd
Stoneville NC 27048

Unicon Inc
4246 Park Glen Rd
Minneapolis MN 55416-4758

Uniden Svc Inc
4700 Amon Carter Blvd
Fort Worth TX 76155

Unified Av Systems
655 W Grand Ave Ste 170
Elmhurst IL 60156

Unify
Legal Dept Bankruptcy
1630 Corporate Ct
Irving TX 75038

Unify siemens Enterprise Commu
1881 Campus Commons Dr
Reston VA 20191

Unimerica Insurance Co
9900 Bren Rd East
Minnetonka MN 55343

Unimerica Insurance Co
48 Monroe Tpke
Trumbull CT 06611

Union Financial Svc Inc
9625 W Sample Rd
Coral Springs FL 33065

Unique Software Solutions Inc
1261 Lake Plz Dr
Colorado Springs CO 80906

United Ad Label Veriad
Laura
300 Lang Blvd
Grand Island NY 14072-3122

United Anesthesia Associates Inc
Legal Dept Bankruptcy
1393 Crrltton Crossing Dr
Kernersville NC 27284

United Health Care Insurance Compan
Legal Dept Bankruptcy
9900 Brend Rd E
Mn008 t 615
Minnetonka MN 55343

United Healthcare Insurance Co
And United Healthcare Of Nc Inc
1001 Winstead Dr  200
Cary NC 27513

United Parcel Svc
Legal Dept Bankruptcy
55 Glenlake Pkwy Ne
Atlanta GA 30328

United Rentals North America Inc
811 Post St
Greensboro NC 27405

United States Postal Svc
Cmrs pb
Po Box 7247 0166
Philadelphia PA 19170-0166


United Transcription
3931 Fircrest Dr Ste 200
Charlotte NC 28217


United Van Lines
One United Dr
Fenton MO 63026-1350


Universal Hospital Svc Inc
Legal Dept Bankruptcy
6625 West 78th St
Ste 300
Minneapolis MN 55439


Universal Medical
Po Box 467
Norwood MA 02062-0467


Universal Printing Solutions Inc
10573 West Pico Blvd  610
Los Angeles CA 90064-2438


University Maryland Health Science
And Human Science Library
Account Receivable
601 West Lombard St
Baltimore MD 21201


University Of Georgia
Contracts And Grants Dept
Business Services Bldg Rm B4
Athens GA 30602-4222

University Of Nc  At Chapel Hill
Unc Eshelman School Of Pharmacy
Kim I Leadon Dir Office Of Experiential
Beard Hall 109f Cb  7574
Chapel Hill NC 27599-7574


University Of Nc  At Chapel Hill
Dept Of Allied Health Sci Benita Burton
321 South Columbia St
1033 Bondurant Hall Campus Box 7120
Chapel Hill NC 27599-7120


University Of Nc  At Chapel Hill
School Of Medicine Off Of Student Affair
321 South Columbia St
1033 Bondurant Hall Campus Box 7120
Chapel Hill NC 27599-7120


University Of Nc  At Chapel Hill
School Of Nursing
La tressa Lane Higgins Coordinator
1000 Carrington Hall, Cb 7460
Chapel Hill NC 27599-7460


University Of Nc At Greensboro
School Of Nursing
Nanette Lavoie vaughan Clinical Director
Po Box 26170
Greensboro NC 27402-6170


University Of Wisconsin
Medical Radiation Research Ctr
1111 Highland Ave
B1020 Wirm
Madison WI 53705-2275


Unum Life Insurance Co Of America
Legal Dept Bankruptcy
1 Fountain Sq
Ste 1
Chattanooga TN 37402


Unum Life Insurance Provident Life
Co Of America
33220 Treasury Ctr
Chicago IL 60694-3200

Up To Date
Wolters Kluwer Health
230 3rd Ave
4th Floor finance
Waltham MA 02451


Upbeat Inc
4350 Duncan Ave
St. Louis MO 63110


Uptodate Inc
230 Third Ave
Waltham MA 02451


Uresil
20 Ramsay 5418 W Touhy Ave
Skokie IL 60077


Us Alcohol Testing Of America Inc
10410 Trademark St
Rancho Cucamonga CA 91730


Us Alert
164 W Royal Palm Rd
Boca Raton FL 33432


Us Balloon Mfg Coinc
140 58th St
Brooklyn NY 11220


Us Bank
Legal Dept Bankruptcy
Cm 9690
Po Box 70870
St Paul MN 55170-9690

Us Bank National Association As Trustee
Assignee Of Wachovia Bank National Assoc
Midland Loan Svc
10851 Mastin
Overland Park KS 66210


Us Bank National Association As Trustee
Us Dept Of Housing And Urban Development
451 7th St Sw
Washington DC 20410


Us Bank National Association As Trustee
Us Dept Of Housing And Urban Development
Curtis L Davisgreensboro Field Off
1500 Pinecroft Rd Ste 401
Greensboro NC 27407-3838


Us Bank National Association As Trustee
Wachovia Bank National Association
Nka Wells Fargo Bank Na
464 California St
San Francisco CA 94104


Us Bank National Association As Trustee
Wachovia Bank National Association
Nka Wells Fargo Bank Na
420 Montgomery St
San Francisco CA 94104


Us Bank National Association As Trustee
Wachovia Bank National Association
Nka Wells Fargo Bank Na
401 South Tyron St Nc 1179
Charlotte NC 28288


Us Cellular
Po Box 530724
Atlanta GA 30353-0724


Us Clinical Products
Po Box 9401293 000273 Kendall
Plano TX 75094-0129

Us Dept Of Commerce
1401 Constitution Ave  Nw
Washigton DC 20230


Us Dept Of Commerce
Legal Dept Bankruptcy
5301 Shawnee Rd
Alexandria VA 22310


Us Dept Of Education
National Payment Center
Po Box 105081
Atlanta GA 30348-5081


Us Diary Co
600 Academy Dr
Northbrook IL 60062


Us Endoscopy
5976 Hesiley Rd
Mentor OH 44060


Us Federal Communications Commission
Wireless Telecommunications Bureau
445 12th St Sw
Washington DC 20554


Us Food And Drug Administration
10903 New Hampshire Ave
Silver Spring MD 20993


Us Foodservice Inc
Legal Dept Bankruptcy
9399 West Higgins Rd
Ste 500
Rosemont IL 60018

Us Markerboard
270 Centre St Unit F
Holbrook MA 02343

Us Med equip
9777 W Gulf Bank Rd Ste 20
Houston TX 77040

Us Plastic Corp
Legal Dept Bankruptcy
1390 Neubrecht Rd
Lima OH 45801-3120

Us Surgical Auto Suture Do Not
Div us Surgical Corp Use
150 Glover Ave
Norwalk CT 06856

Us Toy
13201 Arrington Rd
Grandview MO 64030-2886

Us Wiping Materials Co
2539 E Sullivan Ave
St. Louis MO 63107

Utah Medical
7043 South 300 West
Midvale UT 84047

Utah Medical Products Inc
Legal Dept Bankruptcy
7043 South 300 West
Midvale UT 84047-1048

Utilities Reduction Specialists Inc
Po Box 1810
Clemmons NC 27012

Utmd Anderson Cancer Center
Md Anderson Cancer Center
Nathan Wells
1515 Holcombe Blvd Box 94 Rm B14592a
Houston TX 77030

Vaidya Md, Rakesh
8137 Riefling Dr
Kernersville NC 27284

Val u care
Diana Willis
244 5th Ave Ste 2005
New York NY 10001

Valentine, Tarsha N
718 West Ave
Eden NC 27288

Valic Insurance
Legal Dept Bankruptcy
1050 N Western St
Amarillo TX 79106-7011

Valic Insurance
Legal Dept Bankruptcy
Po Box 15648
Amarillo TX 79105-5648

Valicek, Morgan H
3911 Us Hwy 220 Business
Stoneville NC 27048

Valley Biomedical Svc Inc
1938 Kiska Rd
Salem VA 24153

Valley Boiler
1129 Shenandoah Ave Nw
Roanoke VA 24017

Valley Boiler And Mechanical
Legal Dept Bankruptcy
1129 Shenandoah Ave Nw
Roanoke VA 24017

Valley Protein
Po Box 643393
Cincinnati OH 45264-3393

Valley Proteins Inc
Po Box 890008
Charlotte NC 28289-0008

Valley Proteins Inc
Legal Dept Bankruptcy
Po Box 3588
Winchester VA 22604-2586

Valley Surgical
Legal Dept Bankruptcy
633 S Andrews Ave 400
Fort Lauderdale FL 33301

Value Management Group Llc
10440 N Central Expwy Suit 300
Dallas TX 75231

Vanarsdale Innovative Products
Legal Dept Bankruptcy
Po Box 10853
Pensacola FL 32524-0853


Vanguard Medical Concepts Inc
5307 Great Oak Dr
Lakeland FL 33815-3113


Vanhook And Associates
Attn:charles Vanhook
281 New River Heights Rd
Boone NC 28607


Varian Oncology Systems
Harry Collins
2250 New Market Pkwy Ste 120
Marietta GA 30067


Varrow Inc
Po Box 602499
Charlotte NC 27288


Vba Enterprise
Vince Aiken
130 Michelle Ln
Eden NC 27288


Velazquez, Tonie K
7100 W Friendly Ave Unit 303
Greensboro NC 27410


Venable, Amber M
1033 Graves St
Martinsville VA 24112

Vendormate Inc
Bill Hayes, Coo
3445 Peachtree Road Ne
Ste 300
Atlanta GA 30326


Venetec International
27405 Puerta Real Ste 260
Mission Viejo CA 92691


Ventana
3865 N Business Ctr Dr
Tucson AZ 85705


Ventana
Ventana Medical Systems
1910 Innovation Park Dr
Tucson AZ 85755


Venture Medical
6008 Bonacker Dr
Tampa FL 33610


Venture Publishing Inc
1999 Cato Ave
State College PA 16801


Verathon Medical
20001 N Creek Pkwy
Bothell WA 98011


Verge Solutions
Po Box 504467
St Louis MO 63150-4467

Veritiv Corp xpedex
Steve Shoaf
3900 Spring Gdn St
Greensboro NC 27407


Veritiv Operating Co Xpedex
Legal Dept Bankruptcy
Building 400
1000 Abermathy Rd Ne Ste 1700
Atlanta GA 30328

Veritiv Operating Co Xpedex
Legal Dept Bankruptcy
6285 Tri ridge Blvd
Loveland OH 45140


Verizon
Po Box 660108
Dallas TX 75266-0108


Verizon
Legal Dept Bankruptcy
140 West St
New York NY 01007


Vernon, Cindy P
1480 Price Grange Rd
Stoneville NC 27048


Vernon, Samuel D
611 Audubon Rd
Eden NC 27288


Vernon, Sarita G
11890 Nc Hwy 87 S
Eden NC 27288

Versitec
Pam
8999 Gemini Pkwy
Columbus OH 43240


Verson Technologies Inc
Legal Dept Bankruptcy
400 Galleria Pkwy
Ste 200
Atlanta GA 30339-3182


Via Electric Co
Po Box 430
Madison NC 27025


Via wells, Lisa M
114 Village St
Martinsville VA 24112


Viacom Outdoor
Legal Dept Bankruptcy
185 Us Highway 46
Fairfield NJ 07004-2321


Viatron Mastertech
139 Saneom ro 155 Beongil
Gwonseon gu
Suwon
Korea


Vick, Casey N
195 Happy Trl
Reidsville NC 27320


Victor Cornelius
400 Main St
Eastland TX 76448

Victoria's Hearth Bed And Breakfast
421 Boone Rd
Eden NC 27288

Vidacare
4350 Lockhill Selma Rd Ste 150
Shavano Park TX 78249

Viers, Kimberly W
5651 Mountain Valley Rd
Axton VA 24054

Viking Office Products
Po Box 30488
Los Angeles CA 90030-0488

Vilex Inc
John Sullivan
111 Moffitt St
Mcminnville TN 37110

Vipperman, Olivia G
1302 Virginia St
Eden NC 27288

Virginia Attorney General
Mark R Herring
900 E Main St
Richmond VA 23219

Virginia Child Support Enforcement
Legal Dept Bankruptcy
801 E Main St
Richmond VA 23219

Virginia College
Melissa Rumbley
Market Development Manager
3740 S Holden Rd
Greensboro NC 27406


Virginia Dept Of Agriculture
And Consumer Svc
Division Of Consumer Protection
102 Governor St
Richmond VA 23219


Virginia Dept Of Environmental Quality
629 East Main St
Po Box 1105
Richmond VA 23218


Virginia Dept Of Health
109 Governor St
Richmond VA 23219


Virginia Dept Of Labor And Industry
Commissioner
13 South Thirteenth St
Richmond VA 23219


Virginia Dept Of Medical Assistance Svc
600 E. Broad St
Richmond VA 23219


Virginia Dept Of Taxation
Office Of Customer Svc
Po Box 1115
Richmond VA 23218-1115


Virginia Dept Of Treasury
Unclaimed Property Division
101 North 14th St
Richmond VA 23219

Virginia Dept Of Treasury
City Treasurer
Municipal Center Bldg
2401 Courthouse Dr 1st Fl
Virginia Beach VA 23456-9018


Virginia Prosthetics Inc
315 Hospital Dr Ste 104
Martinsville VA 24112-1927



Virginia State Corp Commission
Div Of Securities And Retail Franchising
Administration
Po Box 1197
Richmond VA 23218


Virtual Image Technology
Po Box 1070
Charlotte NC 28201



Vision Business Products Ge Capital
8007 National Service Rd Ste 102
Greensboron NC 27409-9417



Vision Radiology
Catherine Kingsley
112 Washington Pl
Ste 17a
Pittsburgh PA 15219


Vista Medicalbirtcher Solos
11192 Downs Rd
Pineville NC 28134



Vista Staffing Solutions
675 East 2100 South Ste 390
Salt Lake City UT 84106-9813

Vistalab Technologies
27 Radio Cir Dr
Mt Kisco NY 10549


Visual Health Information Products
Po Box 44646
Tacoma WA 98444


Visual Outdoor Advertising
2105 Capital Dr Ste 600
Wilmington NC 28405


Visual Products Inc
Marsha Talton
1019 Porter St
High Point NC 27263


Vita Medical Staffing
8215 Forest Pt Blvd
Ste 110
Charlotte NC 28273


Vita Rx
Legal Dept Bankruptcy
4625 Warm Springs Rd
Columbus OH 31909


Vital Care Reps Inc
Legal Dept Bankruptcy
7650 West 8thh St
Ste C
Tinley Park IL 60477


Vital Care Reps Inc
18470 Thompson Ct Ste 1 b
Tinley Park IL 60477

Vital Signs Carefusion
3750 Torrey View Ct
San Diego CA 92130


Vmware Airwatch
1155 Preimetere Center West
Ste 100
Atlanta GA 30338


Vmware Airwatch
1155 Perimeter Center West
Ste 100
Atlanta GA 30338


Vology
4027 Tampa Rd
Ste 3900
Oldsmar FL 34677


Vwr International
1310 Goshen Pkwy
West Chester PA 19380


Vzw  Re Mayodan Llc
1840 Pembroke Rd Ste 1
Greensboro NC 27408


Vzw re Mayodan roma Realty Llc
Will Vaughn
Po Box 952
Martinsville VA 24114


Waddell, Theresa L
163 East Aiken Rd
Eden NC 27288

Wagoner Electric Co
514 Park Ln
Reidsville NC 27320


Wagstaff, Carl W
118 Kenmore Dr
Danville VA 24541


Wake Forest Baptist Health Comm Phy
Community Physicians
3540 Clemmons Rd
Ste 1
Clemmons NC 27012


Wake Forest Univ Baptist Medical Center
Thomas E Sibert Ceo
Medical Center Blvd
Winston-salem NC 27157


Wake Forest Univ School Medicine ca
For Cardiology Clinic Dr Delano Kitzman
Controller's Office
Medical Center Blvd
Winston Salem NC 27157


Wake Forest University
School Of Medicine
Medical Center Blvd
Winston Salem NC 27157-1052


Wake Forest University Physicians
Legal Dept Bankruptcy
1834 Wake Forest Rd
Winston-salem NC 27109


Wake Forest Universtiy Library
Legal Dept Bankruptcy
1834 Wake Forest Rd
Winston-salem NC 27109

Wake Medical Center
Legal Dept Bankruptcy
1900 Kildaire Farm Rd
Cary NC 27518

Walker Abbie
285 Pine Rd
Eden NC 27288

Walker Melvin And Woodall Llp
Marty Melvin Renea Underwood
640 Fagg Dr
Eden NC 27288-5328

Walker Melvin And Woodall Llp
Marty Melvin Renea Underwood
Po Box 528
Eden NC 27289-0528

Walker, Catheryne G
105 Brush Arbor Ct
Danville VA 24540

Walker, Teresa S
237 N Hundley Dr
Eden NC 27288

Wall, Maria B
469 Barham Rd
Reidsville NC 27320

Wallace   Visible Computer Supply
1750 Wallace Ave
St. Charles IL 60174

Wallace Computer Svc Inc
7 a Oak Branch Dr
Greensboro NC 27407


Walls, Jessica B
2207 Grooms Rd
Reidsville NC 27320


Walmart Community Gecrb
Legal Dept Bankruptcy
702 Sw 8th St
Bentonville AR 72716


Walmart Store
304 East Arbor Ln
Eden NC 27288


Warner, Mamie
49 Cisco Court
Ridgeway VA 24148


Warren, Chandra L
226 Landfill Rd
Eden NC 27288


Warren, Phyllis W
226 Landfill Rd
Eden NC 27288


Warren, Renee M
239 Weaver St
Eden NC 27288

Washing Systems Inc
5579 Spellmire Dr
Cincinnati OH 45246


Wasserstrom And Sons
2300 Lockbourne Rd
Columbus OH 43207


Waste Management
Po Box 105453
Atlanta GA 30348-5453


Waste Management
Act 35924611
Ed Hefflinger
2991 Nc Hwy 770
Stoneville NC 27048

Waste Management
Legal Dept Bankruptcy
1001 Fannin St
Ste 4000
Houston TX 77002

Waste Management
104y Highway Church Rd
Elgin SC 29045


Waste Management
Stoneville
Po Box 105453
Atlanta GA 30348-5453


Waste Solutions Group Llc
Po Box 807
Lewisville NC 27023

Wat r boy
Po Box 603
Kernersville NC 27285-0603


Watkins, Krystal M
525 Highland Park Dr Apt E
Eden NC 27288


Watkins, Robyn L
823 Halifax Rd
Danville VA 24540


Watson, Tiffany L
190 Blue Bird Rd
Madison NC 27025-8281


Weatherby Locums Inc
Po Box 972633
Dallas TX 75397-2633


Webb Partners
4110 Old Pineville Rd
Charlotte NC 28217


Webb's Refrigeration Svc
431 Bailey Farm Rd
Ruffin NC 27326


Weber And Sons Inc
Legal Dept Bankruptcy
Po Box 104
Adelphia NJ 07710-0104

Webster, Lisa K
340 Century Trl
Summerfield NC 27358


Weeks, Sandra D
1303 Horsepasture Price Rd
Ridgeway VA 24148


Weiser Security
106 Westover Dr
Ste 101
High Point NC 27265


Weiser Security Svc Inc
Legal Dept Bankruptcy
3939 Tulane Ave
New Orleans LA 70119


Weiser Security Svc Inc
Legal Dept Bankruptcy
106 Westover Dr Ste 101
High Point Nc 27265
New Orleans LA 70177


Welch Allyn
Legal Dept Bankruptcy
8500 Sw Creekside Pl
Beaverton OR 97008


Welch Allyn
Legal Dept Bankruptcy
4341 State Street Rd
Skaneateles Falls NY 13153


Wellness Council Of America
9802 Nicholas St Ste 315
Omaha NE 68114-2106

Wellpath Select Inc
2801 Slater Rd
Morrisville NC 27560


Wells Fargo
Po Box 1450
Minneapolis MN 56485


Wells Fargo
Wells Fargo Merchant Svc Llc
1200 Montego Way
Walnut Creek CA 94598


Wells Fargo
First Data Global Leasing
4000 Coral Ridge Dr
Coral Springs FL 33065


Wells Fargo Bank Na
500 South Main St
Box 61
Burlilngton NC 27216


Wells Fargo Bank Na
Berkadia Commercial Mortgage Llc
118 Welsh Road
Horsham PA 19044


Wells Fargo Bank Na
Sec Of Housing And Urban Development
451 7th Street Nw
Washington DC 20410


Wells Fargo Bank Na
Sec Of Housing And Urban Development
Greensboro Field Office Asheville Bldg
1500 Pinecroft Rd Ste 401
Greensboro NC 27407-3838

Wells Fargo Bank Na
Cms Cash Management
1901 Harrison St
2nd Floor
Oakland CA 94612


Wells Fargo Bank Na
301 S Tyron St 7th Fl
Mail Address Code 1129 072
Charlotte NC 28282-1915


Wells Fargo Bank Na
201 S Jefferson St
Roanoke VA 24011


Wells Fargo Banks mn
Nw 7091 Po Box 1450
Minneapolis MN 56485


Wellsource
15431 Se 82nd Dr
Clackamas OR 97015


West Coast Medical Resources Llc
Po Box 839
Clearwater FL 33757


West Park Hospital
707 Sheridan Ave
Cody WY 82414


West Virginia Hospital Association
Tamra Goodall
100 Association Dr
Charleston WV 25311

West Ward Pharmaceuticals
Po Box 841888
Dallas TX 75284-1888


Western Carolina University
Douglas Keskula Dean College
Of Health And Human Sciences
Hhs Bldg 3971 Little Savannah Rd
Cullowhee NC 28723

Western Rockingham Chamber Of
Commerce Inc
112 West Murphy St
Madison NC 27025


Weston, Dana M
419 Deer Path
Eden NC 27288


Westone Lab
2235 Executive Cir
Colorado Springs CO 80906


Wfic Radio
Vivian Smith
Po Box 192
Martinsville VA 24114


Wgsrtv 471 Star News Corp
Po Box 7
Reisdville NC 27323-0007


Wh Medical Library
Moses Cone Health System
801 Green Vly Rd
Greensboro NC 27408

Whaley Foodservice Repairs
Po Box 4023
West Columbia SC 29171

Wharton's Custom Interior
Mike Atkins
305 Wall Rd
Mayodan NC 27027

Whetstone Leadership
2887 Fleming Rd
Greensboro NC 27410

Whicker, Patsy M
2312 Scalesville Rd
Summerfield NC 27358

White's Rental grand Rental Station
349 King's Hwy
Po Box 3092
Eden NC 27288

White, Amy A
1123 Trogdon Dr
Eden NC 27288

White, Annette J
223 Ridgewood St
Stoneville NC 27048

White, Hanson G
1123 Trogdon Dr
Eden NC 27288

White, Robin D
101 Hickory St
Eden NC 27288

White, Tabitha D
106 Brown St
Stoneville NC 27048

Whittaker, Nalicia J
604 Hamlin St
Eden NC 27288

Widex Usa Inc
185 Commerce Dr
Hauppauge NY 11788-3916

Wilburn Medical
146 Furlong Industrial Dr
Kernersville NC 27284

Wiles, Nakita L
319 Lincoln St
Danville VA 24541

Wiley Law Publications
Po Box 39300
Colorado Springs CO 80949

Wilkerson Associates Inc
7650 Binnacle Ln
Owings MD 20736

Wilkerson Associates Inc
Po Box 17
Dunkirk MD 20754


Wilkes, Valerie Q
389 Long Branch Ct
Gretna VA 24557


Willard, Tracy L
1045 Brandy Ln
Walnut Cove NC 27052


William Kaufmann Inc
P O Box 50490
Palo Alto CA 94303


William W Kendrick Co
Glenn R Priddy
101 Oak Rodge Rd
Union Hall VA 24176


Williams Equipment Svc
5590 Old Us 64 Hwy
Zebulon NC 27597


Williams, Benjamin W
124 Vandola Rd
Danville VA 24541


Williams, Dusty S
501 Oak Hill Rd
Danville VA 24541

Williams, Joyce R
100 Wickersham Rd
Ridgeway VA 24148


Williams, Samantha V
5052 Nc 700 Apt 3
Eden NC 27288


Williams, Stephanie B
155 Janice Ct
Danville VA 24541


Williams, Tabitha N
1135 Wingfield Orchard Rd
Martinsville VA 24112


Wilson And Joyce Lawn Svc
905 Snead Rd
Stoneville NC 27048


Wilson Md, Ewain
511 Brarwood Rd
Eden NC 27288


Wilson Trucking Corp
Legal Dept Bankruptcy
Po Box 200
Fishersville VA 22939-0200


Wilson, Brittany G
326 Riverview Ct
Martinsville VA 24112

Wilson, Danielle L
1261 Ray Wilson Rd
Sandy Ridge NC 27046


Wilson, Diane G
1847 Crutchfield Rd
Reidsville NC 27320


Wilson, Edna L
1161 Morehead Ave
Ridgeway VA 24148


Wilson, Peggy A
181 Twin Creeks Dr
Stokesdale NC 27357


Wilson, Tiffney M
104 Davenport Trl
Axton VA 24054


Wilson, Tonya C
617 Stone Mt Rd
Stoneville NC 27048


Wiltek Medical Use Classic Medical
Po Box 11946
Winston Selem NC 27116


Winchester, Alicia G
213 Short Morgan St
Eden NC 27288

Winchester, Ashley N
207 1a Madison St
Eden NC 27288

Wink Davis
701 Griffith Rd
Charlotte NC 28217

Winslow, Sandra F
217 Gatewood Ave
Danville VA 24541

Winston Salem Journal
Legal Dept Bankruptcy
418 N Marshall St
Winston-salem NC 27101

Winston salem State University
Mike Mckenzie
103 Old Nursing Bldg
601 Martin Luther King Jr Dr
Winston-salem NC 27110

Winston salem State University
School Of Health Sciences
119 Fl Atkins Annex
601 Martin Luther King Jr Dr
Winston-salem NC 27110

Wireless Communications Inc
4800 Regan Dr
Charlotte NC 28206

Witcher, Cheryl T
227 Carrollton Rd
Danville VA 24540

Witty, Megan A
162 Manley Farm Rd
Reidsville NC 27320


Wjs Healthcare
Stu Nichols
11660 Alpharetta Hwy Ste 135
Roswell GA 30076


Wmyn wloe Radio Station
Legal Dept Bankruptcy
Po Box 279
Mayodan NC 27027-0279


Wolf Tory Medical
Legal Dept Bankruptcy
79 West 4500 South
Ste 18
Salt Lake City UT 84107

Wolters Kluwer Clinical Drug Info
1100 Terex Rd
Hudson OH 44236


Wolters Kluwer Health
351 W Camden St
Baltimore MD 21201-2436


Womack Electric
Po Box 146  1205 N Scales St
Reidsville NC 27320


Womble Carlyle Sandridge And Rice
Legal Dept Bankruptcy
One West Fourth St
Winston Sale NC 27101

Women's Healthcare Consultants
Health Newsletter Direct
1603 Orrington Ave
Ste 1200
Evanston IL 60201


Women's Hospital Gsboro Med Library
801 Green Vly Rd
Greensboro NC 27408


Wood, Brittany S
641 Green Acres Cir
Martinsville VA 24112


Wood, Tracy M
609 Price St
Eden NC 27288


Woodard, Karen P
297 Valleyfield Rd
Stoneville NC 27048


Woodbine Solos Endoscopy
41 Brooks Dr
Braintree MA 02184


Woodrum Amulatory Systems Devel Llc
175 North Harbor Dr  2206
Chicago IL 60601-7361


Woods, Jenna R
1039 Grogan Rd
Stoneville NC 27048

Woodson, Taylor B
627 Bachelors Hall Farm Rd
Danville VA 24541


Workplace Integra
Po Box 35767
Greensboro NC 27425-5757


World Medical Equipment
3915 St Ne
Marysville WA 98271


Worldwide Medical Inc
239 Iverson Way
Charlotte NC 28203


Wray's Concrete
Larry Wray
Po Box 4704
Eden NC 27289-4704


Wray, Larry B
4518 Price Rd
Stoneville NC 27048


Wrenn, Donald L
2621 Cottage Pl
Greensboro NC 27455-2918


Wright Cabinet Shop
11195 Nc 87
Eden NC 27288

Wright Concessions And Amusements
1057 Virginia St
Eden NC 27288

Wright Mini Storage
323 West Stadium Dr
Eden NC 27288

Wright Printing
Legal Dept Bankruptcy
13314 Hwy 52
Versailles MO 65084

Wright Printing Inc Tar Heel
Jennifer
302 C North Pierce St
Eden NC 27288

Wright, Jennifer M
205 Rosewood Ave
Martinsville VA 24112

Wrs Group Inc health Impressions
Po Box 21207
Waco TX 76702-1207

Wxiv The Boob Tube
Dan Falinsk
115 Gilmer St
Reidsville NC 27320

Wyatt, Melba T
115 Martinwood Rd
Eden NC 27288

Wyatt, Michelle W
272 Old Barn Trl
Stoneville NC 27048


Wyeth ayerst Lab
P O Box 1773
Paoli PA 19301-1773


Wzbbfm 999 Radio Station
Radio Accounting Svc
3312 W Peterson Ave
Chicago IL 60659


X rite
Michelle Hamm
Lockbox 62750 Collection Ctr Dr
Chicago IL 60693-0627


Xaje Md, Hasanaj
701 a South Van Buren Rd
Eden NC 27288


Xerox Corp
Legal Dept Bankruptcy
201 Merritt 7
Norwalk CT 06851


Xerox Medical
Legal Dept Bankruptcy
201 Merritt 7
Norwalk CT 06851


Xitec Inc
Al
4 New Pk Rd
East Windsor CT 06088-9689

Xltek
2568 Bristol Cir
Oakville ON L6H 5S1
Canada


Yeatts, Melissa R
1800 Hampton Rd
Reidsville NC 27320


Yellock, Sharita S
609 N Park Ave
Burlington NC 27217


Ymca Eden Nc
Legal Dept Bankruptcy
301 S Kennedy Ave
Edenc NC 27288


Yon drake And Associates Inc
914 Richland St C 200
Po Box 2139
Columbia SC 29202-2139


Yost Construction Inc
4608 Old Concord Rd
Salisbury NC 28146


Young's Cleaners
323 c E Meadow Rd
Eden NC 27288


Younts, Jane A
1710 Madison Ave
Greensboro NC 27403

Z medica Corp
4 Fairfield Blvd
Wallington CT 06492

Zack Products Corp
Legal Dept Bankruptcy
Po Box 1841
Cranberry Township PA 16066

Zaghloul, Sonya Y
1603 Morehead Hill Ct
Durham NC 27703

Zax Signage
Box 350
Nashua NH 03061

Zebra Do Not Use
475 Half Day Rd Ste 500
Lincolnshire IL 60069

Zebra Technologies International
Legal Dept Bankruptcy
3 Overlook Pt
Lincolnshire IL 60069

Zebra Technologies International
Legal Dept Bankruptcy
120 South Central Ave Ste 300
St. Louis MO 63105

Zerorisk Hr Inc
1222 Merit Dr Ste 1450
Dallas TX 75251

Zerowet Inc
Po Box 4375
Palos Verdes CA 90274

Zevex Inc
4314 Zevex Pk Ln
Salt Lake City UT 84123

Zhou Md, Ruihai
807 Long Meadows Rd
Chapel Hill NC 27516

Zibby's Cleaners And Laundry
640 S Van Buren Rd Bldg X
Eden NC 27288

Ziegler Md, Brent
1818 Richardson Dr Ste E
Reidsville NC 27320

Zimmer Evergen Surgical
625 Griffith Rd
Charlotte NC 28217

Zimmer Inc
Legal Dept Bankruptcy
1800 West Ctr St
Po Box 70870
Warsaw IN 46581-0708

Zimmer Us Inc
345 E Main St
Warsaw IN 46580

Zipit
101 N Main St Ste 201
Greenville SC 29601


Zipit Wireless Inc
101 N Main St Ste 201
Greenville SC 29601


Zoho Corp
John Joshua
4141 Hacienda Dr
Pleasanton CA 94588-8549


Zoho Corp
4141 Hacienda Dr
Pleasanton CA 94588-8549


Zoll Medical Corp
Legal Dept Bankruptcy
269 Mill Rd
Chelmsford MA 01824-4105


Zurich Deductible Recovery Group
Po Box 6066 11
Hermitage PA 16148-1066


Zylex altus Pharmaceuticals
942 Calle Negocio Ste 150
San Clemente CA 92673